# EXHIBIT H

# SHANEL FIELDS
# CONSOLIDATED TELETRAC RECORDS



Combined Teletrac BS 006000

## Detailed

For 3/4/2011 12:00:00 AM through 3/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/4/2011** | | | | |
| 12:15:41 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:15:41 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 12:15:41 AM | STCH | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:04:04 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:04:04 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 4:04:04 AM | STCH | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:08:29 AM | INB | IO | 37mph E | 2960 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 EMPLOYEE# 856854 330 |
| 4:09:04 AM | LOC | IO | 48mph E | 2563 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:13:11 AM | INB | IO | 71mph N | SR-9/I-95 POMPANO BEACH FL 33060 Service Mileage Reminder |
| 4:14:05 AM | LOC | IO | 71mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:19:06 AM | LOC | IO | 50mph N | 2726 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 4:24:07 AM | LOC | IO | | 2966 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |
| 4:26:49 AM | INB | IO | | 2966 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 PU#:5T178 |
| 4:29:08 AM | LOC | IO | 1mph N | 3596 NE 15TH AVE & E SAMPLE RD POMPANO BEACH FL 33064 |
| 4:34:09 AM | LOC | IO | 37mph S | EXIT 42B DEERFIELD BEACH FL 33441 |
| 4:37:52 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 DO#:178 |
| 4:39:10 AM | LOC | IO | 43mph E | 1699 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 4:44:11 AM | LOC | IO | 64mph SW | EXIT 38A POMPANO BEACH FL 33064 |
| 4:49:12 AM | LOC | IO | 64mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 4:54:13 AM | LOC | IO | 25mph E | 701 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:59:05 AM | INB | IO | | 1125 N ANDREWS AVE & NE 11TH ST FORT LAUDERDALE FL 33311 PU#:5T179 |
| 4:59:14 AM | LOC | IO | | 1125 N ANDREWS AVE & NE 11TH ST FORT LAUDERDALE FL 33311 |



## Detailed

For 3/4/2011 12:00:00 AM through 3/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/4/2011** | | | | |
| 5:04:15 AM | LOC | IO | 57mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 5:09:16 AM | LOC | IO | 13mph E | 4214 NW 21ST AVE & LAKE EMERALD DR OAKLAND PARK FL 33309 |
| 5:11:58 AM | INB | IO | | 4270 NW 21ST AVE & LAKE EMERALD DR OAKLAND PARK FL 33309 |
| | | | | PU#:5T180 |
| 5:14:17 AM | LOC | IO | 18mph N | 4600 NW 21ST AVE & NW 44TH ST OAKLAND PARK FL 33309 |
| 5:19:18 AM | LOC | IO | 51mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 5:24:19 AM | LOC | IO | 66mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 5:29:20 AM | LOC | IO | 42mph W | 963 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 5:34:21 AM | LOC | IO | | 4491 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 5:37:47 AM | INB | IO | | 3995 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| | | | | Door Open |
| 5:38:02 AM | INB | IO | | 3995 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| | | | | Door Closed |
| 5:38:04 AM | INB | IO | | 3995 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| | | | | DO#:5T181 |
| 5:39:22 AM | LOC | IO | 12mph E | COCOPLUM CIR & LYONS RD COCONUT CREEK FL 33063 |
| 5:44:23 AM | LOC | IO | 42mph E | 1928 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 5:49:24 AM | LOC | IO | 34mph N | SR-9/I-95 POMPANO BEACH FL 33064 |
| 5:50:05 AM | INB | IO | 67mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 Service Mileage Reminder |
| 5:54:25 AM | LOC | IO | 72mph N | SR-9/I-95 BOCA RATON FL 33486 |
| 5:59:26 AM | LOC | IO | 69mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| 6:04:27 AM | LOC | IO | 69mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 6:09:28 AM | LOC | IO | 65mph N | SR-9/I-95 LAKE WORTH FL 33461 |
| 6:14:18 AM | INB | IO | | 3159 LAKE WORTH RD/SR-802 PALM SPRINGS FL 33461 |
| | | | | Door Open |
| 6:14:29 AM | INB | IO | | 3159 LAKE WORTH RD/SR-802 PALM SPRINGS FL 33461 |
| | | | | DO#:179 |
| 6:14:31 AM | LOC | IO | | 3159 LAKE WORTH RD/SR-802 PALM SPRINGS FL 33461 |
| 6:14:38 AM | INB | IO | | 3159 LAKE WORTH RD/SR-802 PALM SPRINGS FL 33461 |
| | | | | Door Closed |



Combined Teletrac BS   006002

## Detailed

For 3/4/2011 12:00:00 AM through 3/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/4/2011** | | | | |
| 6:14:51 AM | INB | IO | | 3159 LAKE WORTH RD/SR-802 PALM SPRINGS FL 33461 |
| | | | | DO#:180 181 |
| 6:19:30 AM | LOC | IO | | 3159 LAKE WORTH RD/SR-802 PALM SPRINGS FL 33461 |
| 6:24:26 AM | INB | IO | | 3159 LAKE WORTH RD/SR-802 PALM SPRINGS FL 33461 |
| | | | | Door Open |
| 6:24:31 AM | LOC | IO | | 3159 LAKE WORTH RD/SR-802 PALM SPRINGS FL 33461 |
| 6:24:43 AM | INB | IO | | 3159 LAKE WORTH RD/SR-802 PALM SPRINGS FL 33461 |
| | | | | Door Closed |
| 6:24:56 AM | INB | IO | | 3159 LAKE WORTH RD/SR-802 PALM SPRINGS FL 33461 |
| | | | | Door Open |
| 6:25:39 AM | INB | IO | | 3159 LAKE WORTH RD/SR-802 PALM SPRINGS FL 33461 |
| | | | | Door Closed |
| 6:29:32 AM | LOC | IO | | 3159 LAKE WORTH RD/SR-802 PALM SPRINGS FL 33461 |
| 6:29:43 AM | INB | IO | | 3159 LAKE WORTH RD/SR-802 PALM SPRINGS FL 33461 |
| | | | | PU#:5T182 |
| 6:30:21 AM | INB | IO | | 3159 LAKE WORTH RD/SR-802 PALM SPRINGS FL 33461 |
| | | | | PU#:5T183 184 |
| 6:34:33 AM | LOC | IO | 24mph E | 2962 6TH AVE S & S CONGRESS AVE LAKE WORTH FL 33461 |
| 6:39:34 AM | LOC | IO | 66mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 6:44:35 AM | LOC | IO | 66mph S | SR-9/I-95 DELRAY BEACH FL 33444 |
| 6:49:36 AM | LOC | IO | 70mph S | SR-9/I-95 BOCA RATON FL 33487 |
| 6:54:37 AM | LOC | IO | 73mph S | EXIT 42 DEERFIELD BEACH FL 33442 |
| 6:56:50 AM | INB | IO | 66mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Service Mileage Reminder |
| 6:59:38 AM | LOC | IO | | 737 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 7:04:39 AM | LOC | IO | 54mph W | 3601 CORAL TREE CIR & W SAMPLE RD COCONUT CREEK FL 33073 |
| 7:07:34 AM | INB | IO | 6mph W | 3999 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| | | | | Door Open |
| 7:07:47 AM | INB | IO | | 3999 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| | | | | DO#:182 |
| 7:07:49 AM | INB | IO | | 3999 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |



## Detailed

For 3/4/2011 12:00:00 AM through 3/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/4/2011** | | | | |
| | | | | Door Closed |
| 7:09:40 AM | LOC | IO | 42mph S | 3327 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 7:14:41 AM | LOC | IO | 46mph S | LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 7:19:42 AM | LOC | IO | 43mph S | 5901 NW 31ST AVE & NW 60TH ST FORT LAUDERDALE FL 33309 |
| 7:24:43 AM | LOC | IO | 28mph E | 4719 W PROSPECT RD & NW 21ST AVE OAKLAND PARK FL 33309 |
| 7:27:01 AM | INB | IO | | 4266 NW 21ST AVE & LAKE EMERALD DR OAKLAND PARK FL 33309 |
| | | | | DO#:183 |
| 7:29:44 AM | LOC | IO | 27mph S | 3159 NW 21ST AVE & NW 32ND ST OAKLAND PARK FL 33309 |
| 7:34:45 AM | LOC | IO | | 1929 NW 21ST AVE & NW 19TH ST FORT LAUDERDALE FL 33311 |
| 7:39:46 AM | LOC | IO | | 1335 NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33311 |
| 7:42:56 AM | INB | IO | | 1125 N ANDREWS AVE & NE 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | DO#:184 |
| 7:44:47 AM | LOC | IO | 40mph W | 629 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 7:49:48 AM | LOC | IO | 48mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 7:54:49 AM | LOC | IO | 8mph N | EXIT 32 OAKLAND PARK FL 33309 |
| 7:59:50 AM | LOC | IO | 47mph W | 2869 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:04:51 AM | LOC | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:05:40 AM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 END DAY/OFF DUTY |
| 8:09:52 AM | LOC | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:14:53 AM | LOC | IO | | 4899 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 8:19:54 AM | LOC | IO | 14mph W | 7031 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 8:24:55 AM | LOC | IO | 29mph S | 5271 N PINE ISLAND RD/NW 88TH AVE SUNRISE FL 33351 |
| 8:29:56 AM | LOC | IO | 48mph W | 9321 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 8:34:57 AM | LOC | IO | 41mph W | W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33323 |
| 8:39:58 AM | LOC | IO | 41mph S | 209 S FLAMINGO RD/SW 124TH AVE PLANTATION FL 33325 |
| 8:44:59 AM | LOC | IO | | 830 SW 133RD AVE & SW 8TH ST DAVIE FL 33325 |
| 8:45:29 AM | INB | IO | | 830 SW 133RD AVE & SW 8TH ST DAVIE FL 33325 |



Combined Teletrac BS   006004

## Detailed

For 3/4/2011 12:00:00 AM through 3/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/4/2011** | | | | |
| | | | | PU#:T389 |
| 8:48:01 AM | INB | IO | | 830 SW 133RD AVE & SW 8TH ST DAVIE FL 33325 |
| | | | | Door Open |
| 8:49:04 AM | INB | IO | | 830 SW 133RD AVE & SW 8TH ST DAVIE FL 33325 |
| | | | | Door Closed |
| 8:50:00 AM | LOC | IO | 19mph E | 13170 SW 8TH ST & SW 130TH TER DAVIE FL 33325 |
| 8:55:01 AM | LOC | IO | 47mph E | 11542 W BROWARD BLVD/SR-842 PLANTATION FL 33325 |
| 9:00:02 AM | LOC | IO | 29mph E | 9174 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 9:05:03 AM | LOC | IO | 4mph W | 7081 NW 2ND ST & NW 70TH AVE PLANTATION FL 33317 |
| 9:05:09 AM | INB | IO | | 7081 NW 2ND ST & NW 70TH AVE PLANTATION FL 33317 |
| | | | | Door Open |
| 9:05:32 AM | INB | IO | | 7081 NW 2ND ST & NW 70TH AVE PLANTATION FL 33317 |
| | | | | Door Closed |
| 9:05:55 AM | INB | IO | | 7081 NW 2ND ST & NW 70TH AVE PLANTATION FL 33317 |
| | | | | START DAY/ON DUTY |
| 9:10:04 AM | LOC | IO | 23mph N | 700 N UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 9:15:05 AM | LOC | IO | 16mph N | 1958 N PINE ISLAND RD & W SUNRISE BLVD PLANTATION FL 33322 |
| 9:19:25 AM | INB | IO | | LAKEVIEW COURTS AT JACARANDA & W SUNRISE BLVD PLANTATION FL 33322 |
| | | | | Door Open |
| 9:19:37 AM | INB | IO | | LAKEVIEW COURTS AT JACARANDA & W SUNRISE BLVD PLANTATION FL 33322 |
| | | | | Door Closed |
| 9:20:06 AM | LOC | IO | 1mph N | LAKEVIEW COURTS AT JACARANDA & W SUNRISE BLVD PLANTATION FL 33322 |
| 9:25:07 AM | LOC | IO | 40mph NE | 8378 CLEARY BLVD & NW 85TH TER PLANTATION FL 33324 |
| 9:29:10 AM | INB | IO | 34mph E | 7730 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| | | | | Service Mileage Reminder |
| 9:30:08 AM | LOC | IO | 62mph E | 6524 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 9:34:30 AM | INB | IO | | 4221 NW 5TH ST & NW 42ND AVE PLANTATION FL 33317 |
| | | | | Door Open |
| 9:34:36 AM | INB | IO | | 4221 NW 5TH ST & NW 42ND AVE PLANTATION FL 33317 |
| | | | | Door Closed |



Combined Teletrac BS 006005

## Detailed

For 3/4/2011 12:00:00 AM through 3/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/4/2011** | | | | |
| 9:34:58 AM | INB | IO | | 4221 NW 5TH ST & NW 42ND AVE PLANTATION FL 33317 |
| | | | | START DAY/ON DUTY |
| 9:35:09 AM | LOC | IO | | 4221 NW 5TH ST & NW 42ND AVE PLANTATION FL 33317 |
| 9:40:10 AM | LOC | IO | 1mph W | 4997 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 9:43:56 AM | INB | IO | | 6294 NW 12TH ST & NW 63RD AVE SUNRISE FL 33313 |
| | | | | PU#:T390 |
| 9:45:11 AM | LOC | IO | | 6272 NW 12TH ST & NW 63RD AVE SUNRISE FL 33313 |
| 9:46:50 AM | INB | IO | | 6272 NW 12TH ST & NW 63RD AVE SUNRISE FL 33313 |
| | | | | Door Open |
| 9:47:13 AM | INB | IO | | 6272 NW 12TH ST & NW 63RD AVE SUNRISE FL 33313 |
| | | | | Door Closed |
| 9:50:12 AM | LOC | IO | 19mph N | 6795 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 9:55:13 AM | LOC | IO | 41mph W | 9871 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 9:56:17 AM | LOC | IO | 50mph W | 11179 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 9:59:20 AM | INB | IO | | WHITE SEAHORSE WAY & W SUNRISE BLVD SUNRISE FL 33323 |
| | | | | Door Open |
| 10:00:14 AM | LOC | IO | | WHITE SEAHORSE WAY & W SUNRISE BLVD SUNRISE FL 33323 |
| 10:00:18 AM | INB | IO | | WHITE SEAHORSE WAY & W SUNRISE BLVD SUNRISE FL 33323 |
| | | | | Door Closed |
| 10:00:52 AM | INB | IO | | WHITE SEAHORSE WAY & W SUNRISE BLVD SUNRISE FL 33323 |
| | | | | DO#:T390 |
| 10:05:15 AM | LOC | IO | 50mph E | 12480 W SUNRISE BLVD/SR-838 SUNRISE FL 33323 |
| 10:05:43 AM | OUTB | IO | | |
| | | | | ALL DRIVERS WITH DUPLICATE ROUTES MUST SEND THEIR 10-8 TIMES PRIOR TO BEGINNING THEIR SECOND ROUTE NO EXCEPTIONS YOU MUST CALL IN OR SEND YOUR 10-8 TIMES PRIOR TO THE START OF THE SECOND ROUTE. |
| 10:05:44 AM | OUTB | IO | | |
| | | | | ALL DRIVERS WITH DUPLICATE ROUTES MUST SEND THEIR 10-8 TIMES PRIOR TO BEGINNING THEIR SECOND ROUTE NO EXCEPTIONS YOU MUST CALL IN OR SEND YOUR 10-8 TIMES PRIOR TO THE START OF THE SECOND ROUTE. |



Combined Teletrac BS   006006

| **Detailed** | | | | For 3/4/2011 12:00:00 AM through 3/4/2011 11:59:59 PM |
|---|---|---|---|---|

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/4/2011** | | | | |
| 10:05:45 AM | ACK | IO | 50mph S | 1539 NW 124TH AVE & NW 15TH ST SUNRISE FL 33323 |
| 10:05:55 AM | OUTB | IO | | ALL DRIVERS WITH DUPLICATE ROUTES MUST SEND THEIR 10-8 TIMES PRIOR TO BEGINNING THEIR SECOND ROUTE NO EXCEPTIONS YOU MUST CALL IN OR SEND YOUR 10-8 TIMES PRIOR TO THE START OF THE SECOND ROUTE. |
| 10:06:02 AM | ACK | IO | 64mph S | 1197 NW 124TH AVE & NW 12TH ST SUNRISE FL 33323 |
| 10:10:16 AM | LOC | IO | 21mph E | 12398 W STATE ROAD 84/SR-84 DAVIE FL 33325 |
| 10:15:17 AM | LOC | IO | 65mph E | I-595 & DAVIE RD DAVIE FL 33317 |
| 10:20:18 AM | LOC | IO | | 2610 MARINA MILE BLVD/SR-84 FORT LAUDERDALE FL 33312 |
| 10:25:13 AM | OUTB | IO | | MORNING CLIENT T-394 IS A RR IN FIRST LEG |
| 10:25:17 AM | ACK | IO | 12mph W | W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 10:25:19 AM | LOC | IO | 17mph W | W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 10:27:33 AM | OUTB | IO | | ~NOTICE TO DRIVERS~ NORTHBOUND 95 JUST NORTH OF SAMPLE ACCIDENT. HEAVY TRAFFIC PLEASE AVOID IF POSSIBLE |
| 10:27:35 AM | OUTB | IO | | ~NOTICE TO DRIVERS~ NORTHBOUND 95 JUST NORTH OF SAMPLE ACCIDENT. HEAVY TRAFFIC PLEASE AVOID IF POSSIBLE |
| 10:27:36 AM | ACK | IO | 2mph E | 1452 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 10:27:44 AM | OUTB | IO | | ~NOTICE TO DRIVERS~ NORTHBOUND 95 JUST NORTH OF SAMPLE ACCIDENT. HEAVY TRAFFIC PLEASE AVOID IF POSSIBLE |
| 10:27:46 AM | ACK | IO | 16mph E | 1398 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 10:28:02 AM | OUTB | IO | | ~NOTICE TO DRIVERS~ NORTHBOUND 95 JUST NORTH OF SAMPLE ACCIDENT. HEAVY TRAFFIC PLEASE AVOID IF POSSIBLE |
| 10:28:04 AM | ACK | IO | 34mph E | 1170 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 10:30:20 AM | LOC | IO | | 1137 NW 1ST ST & NW 11TH AVE FORT LAUDERDALE FL 33311 |
| 10:31:28 AM | INB | IO | | 1137 NW 1ST ST & NW 11TH AVE FORT LAUDERDALE FL 33311 |
| | | | | PU#:T393 |
| 10:35:21 AM | LOC | IO | 74mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |



Combined Teletrac BS   006007

## Detailed

For 3/4/2011 12:00:00 AM through 3/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/4/2011** | | | | |
| 10:40:22 AM | LOC | IO | 58mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:45:23 AM | LOC | IO | 20mph W | 2475 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:50:24 AM | LOC | IO | 34mph S | 399 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 10:52:18 AM | INB | IO | | 1165 S POMPANO PKY/SW 26TH AVE/SR-845 POMPANO BEACH FL 33069<br>Door Open |
| 10:52:25 AM | INB | IO | | 1163 S POMPANO PKY/SW 26TH AVE/SR-845 POMPANO BEACH FL 33069<br>Door Closed |
| 10:54:00 AM | INB | IO | 20mph N | 1018 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069<br><br>PU#:T392 |
| 10:55:25 AM | LOC | IO | 33mph N | 122 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 11:00:26 AM | LOC | IO | 31mph E | 1898 NW 15TH ST & NW 19TH AVE POMPANO BEACH FL 33069 |
| 11:02:01 AM | INB | IO | | 1596 NW 18TH AVE & NW 15TH ST POMPANO BEACH FL 33069<br><br>DO#:T393 |
| 11:05:27 AM | LOC | IO | 34mph N | 2268 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 11:10:28 AM | LOC | IO | 19mph N | 801 NE 26TH CT & NE 8TH AVE POMPANO BEACH FL 33064 |
| 11:11:55 AM | INB | IO | | 2878 NE 8TH AVE & NE 30TH ST POMPANO BEACH FL 33064<br><br>Door Open |
| 11:12:06 AM | INB | IO | | 2878 NE 8TH AVE & NE 30TH ST POMPANO BEACH FL 33064<br><br>Door Closed |
| 11:12:16 AM | INB | IO | | 2878 NE 8TH AVE & NE 30TH ST POMPANO BEACH FL 33064<br><br>DO#:T392 |
| 11:15:29 AM | LOC | IO | | 601 NE 33RD ST & NE 6TH TER POMPANO BEACH FL 33064 |
| 11:20:30 AM | LOC | IO | 36mph N | 1036 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 11:25:22 AM | INB | IO | 46mph W | EXIT 42B DEERFIELD BEACH FL 33441<br>Service Mileage Reminder |
| 11:25:31 AM | LOC | IO | 41mph W | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 11:30:32 AM | LOC | IO | 1mph W | 2898 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:33:47 AM | INB | IO | | 2263 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442<br><br>PU#:T394 |



Combined Teletrac BS   006008

**Detailed**

For 3/4/2011 12:00:00 AM through 3/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/4/2011** | | | | |
| 11:35:33 AM | LOC | IO | | 2265 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:40:34 AM | LOC | IO | 43mph W | 2633 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:45:35 AM | LOC | IO | 32mph E | 1088 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:50:36 AM | LOC | IO | | 989 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 11:55:37 AM | LOC | IO | 11mph S | 4913 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| 12:00:38 PM | LOC | IO | 48mph W | 771 E COPANS RD/NE 23RD ST POMPANO BEACH FL 33064 |
| 12:05:39 PM | LOC | IO | | 2302 N ANDREWS AVE & W COPANS RD POMPANO BEACH FL 33069 |
| 12:10:40 PM | LOC | IO | 40mph S | 1019 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 12:15:41 PM | LOC | IO | 26mph S | 1049 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 12:20:42 PM | LOC | IO | 40mph N | 1274 S ANDREWS AVE/SW 12TH AVE POMPANO BEACH FL 33069 |
| 12:25:43 PM | LOC | IO | 24mph E | 82 SW 6TH ST & S CYPRESS RD POMPANO BEACH FL 33060 |
| 12:30:44 PM | LOC | IO | 16mph N | 99 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:35:45 PM | LOC | IO | | 77 N DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 12:40:46 PM | LOC | IO | | 874 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 |
| 12:45:47 PM | LOC | IO | | 874 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 |
| 12:46:57 PM | INB | IO | | 874 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060<br><br>Door Open |
| 12:47:04 PM | INB | IO | | 874 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060<br><br>Door Closed |
| 12:47:24 PM | INB | IO | | 874 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060<br><br>PU#:T395 |
| 12:50:48 PM | LOC | IO | 56mph W | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 12:55:49 PM | LOC | IO | 1mph S | EXIT 32 OAKLAND PARK FL 33309 |
| 1:00:50 PM | LOC | IO | 41mph W | 3273 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:05:51 PM | LOC | IO | 42mph S | 5169 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 1:09:50 PM | INB | IO | | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319<br>Door Open |



Combined Teletrac BS   006009

## Detailed

For 3/4/2011 12:00:00 AM through 3/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/4/2011** | | | | |
| 1:10:00 PM | INB | IO | | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 Door Closed |
| 1:10:45 PM | INB | IO | | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 DO#:T395 |
| 1:10:52 PM | LOC | IO | 2mph N | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 |
| 1:15:53 PM | LOC | IO | | 3443 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 1:20:54 PM | LOC | IO | | 2998 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| 1:25:55 PM | LOC | IO | 5mph S | 2993 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 1:30:56 PM | LOC | IO | 2mph N | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |
| 1:35:57 PM | LOC | IO | 31mph W | 5677 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 1:40:58 PM | LOC | IO | 41mph W | 8319 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 1:45:59 PM | LOC | IO | | 7906 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 1:51:00 PM | LOC | IO | | No GPS Lock. |
| 1:56:01 PM | LOC | IO | | No GPS Lock. |
| 2:01:02 PM | LOC | IO | | 7965 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 2:06:03 PM | LOC | IO | 39mph S | 2705 N PINE ISLAND RD & NW 27TH PL SUNRISE FL 33322 |
| 2:11:04 PM | LOC | IO | 36mph S | 361 N PINE ISLAND RD & NW 3RD CT PLANTATION FL 33324 |
| 2:16:05 PM | LOC | IO | 11mph S | 227 NW 82ND AVE & NW 3RD ST PLANTATION FL 33324 |
| 2:21:06 PM | LOC | IO | 41mph E | 5626 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 2:26:07 PM | LOC | IO | 18mph E | 3470 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 2:31:08 PM | LOC | IO | 11mph E | 1478 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 2:35:51 PM | INB | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 2:35:51 PM | INB | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition Off |
| 2:35:51 PM | STCH | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 2:36:40 PM | INB | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |



Combined Teletrac BS   006010

## Detailed

For 3/4/2011 12:00:00 AM through 3/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/4/2011** | | | | |
| 2:36:40 PM | INB | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Ignition On |
| 2:36:40 PM | STCH | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 2:37:17 PM | INB | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 2:37:17 PM | INB | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Ignition Off |
| 2:37:17 PM | STCH | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 2:45:19 PM | INB | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 2:45:19 PM | INB | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Ignition On |
| 2:45:19 PM | STCH | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 2:48:07 PM | INB | IO | 32mph W | 1039 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Service Mileage Reminder |
| 2:50:19 PM | LOC | IO | 16mph W | 1401 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 2:53:36 PM | INB | IO | 79mph N | SR-9/I-95 OAKLAND PARK FL 33309<br>Speeding |
| 2:55:20 PM | LOC | IO | 70mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 3:00:21 PM | LOC | IO | 31mph W | 1615 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 3:05:22 PM | LOC | IO | 35mph W | 5555 W ATLANTIC BLVD & E PALM DR MARGATE FL 33063 |
| 3:10:24 PM | LOC | IO | 29mph W | 7281 W ATLANTIC BLVD & N ROCK ISLAND RD MARGATE FL 33063 |
| 3:15:25 PM | LOC | IO | 26mph W | 9737 W ATLANTIC BLVD/SR-814 CORAL SPRINGS FL 33071 |
| 3:20:26 PM | LOC | IO | 37mph E | 9464 ROYAL PALM BLVD & NW 95TH AVE CORAL SPRINGS FL 33065 |
| 3:25:27 PM | LOC | IO | 6mph N | 3385 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 3:30:28 PM | LOC | IO | 2mph S | 3414 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| 3:35:29 PM | LOC | IO | | 9860 NW 33RD ST & NW 99TH WAY CORAL SPRINGS FL 33065 |
| 3:36:00 PM | INB | IO | | 9796 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065<br><br>Door Open |
| 3:36:12 PM | INB | IO | | 9796 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |



Combined Teletrac BS   006011

## Detailed

For 3/4/2011 12:00:00 AM through 3/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/4/2011** | | | | |
| | | | | Door Closed |
| 3:36:51 PM | INB | IO | | 9770 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| | | | | PU#:T523 |
| 3:40:30 PM | LOC | IO | 10mph N | 3055 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| 3:42:57 PM | INB | IO | | 3132 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | PU#:T399 |
| 3:45:31 PM | LOC | IO | 42mph S | 2562 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 3:50:32 PM | LOC | IO | | 752 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 3:55:33 PM | LOC | IO | | 7001 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 4:00:34 PM | LOC | IO | 29mph S | 5457 N UNIVERSITY DR/SR-817 LAUDERHILL FL 33351 |
| 4:05:35 PM | LOC | IO | 24mph E | 7950 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 4:10:36 PM | LOC | IO | | 5629 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 4:15:37 PM | LOC | IO | 11mph E | 4124 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 4:20:38 PM | LOC | IO | 44mph N | 3694 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 4:20:54 PM | LOC | IO | 39mph N | 4052 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 4:24:54 PM | INB | IO | | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 PU#:T291 |
| 4:25:39 PM | LOC | IO | | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 |
| 4:27:21 PM | INB | IO | | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 Door Open |
| 4:27:26 PM | INB | IO | | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 Door Closed |
| 4:30:40 PM | LOC | IO | 17mph E | 3940 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:35:41 PM | LOC | IO | 8mph S | 3157 NW 31ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:40:42 PM | LOC | IO | | 1041 NW 31ST AVE & NW 10TH CT LAUDERHILL FL 33311 |
| 4:45:43 PM | LOC | IO | 1mph E | 308 SW 29TH AVE & SW 3RD ST FORT LAUDERDALE FL 33312 |
| 4:50:44 PM | LOC | IO | | 352 SW 27TH AVE/RIVERLAND RD FORT LAUDERDALE FL 33312 |

**teletrac** fleet director

Combined Teletrac BS   006012

## Detailed

For 3/4/2011 12:00:00 AM through 3/4/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/4/2011** | | | | |
| 4:55:45 PM | LOC | IO | 28mph E | 1410 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 5:00:46 PM | LOC | IO | | 302 NE 2ND ST & NE 3RD AVE FORT LAUDERDALE FL 33301 |
| 5:05:47 PM | LOC | IO | 9mph W | 279 NE 12TH ST & NE 3RD AVE FORT LAUDERDALE FL 33304 |
| 5:08:19 PM | INB | IO | | 1408 NE 2ND AVE & NE 14TH ST FORT LAUDERDALE FL 33304 |
| | | | | DO#:T523 |
| 5:10:48 PM | LOC | IO | | 1 NE 15TH ST & N ANDREWS AVE FORT LAUDERDALE FL 33304 |
| 5:15:49 PM | LOC | IO | 27mph W | 1479 NW 19TH ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| 5:20:50 PM | LOC | IO | | 3043 NW 19TH ST & NW 30TH AVE FORT LAUDERDALE FL 33311 |
| 5:25:51 PM | LOC | IO | 19mph N | 3971 NW 30TH TER & NW 39TH ST LAUDERDALE LAKES FL 33309 |
| 5:30:52 PM | LOC | IO | 12mph NW | 6546 SW 172ND AVE & SW 64TH CT SOUTHWEST RANCHES FL 33331 |
| 5:35:52 PM | INB | IO | 43mph W | 3377 OKEECHOBEE RD/US-27 MIRAMAR FL 33029 Service Mileage Reminder |
| 5:35:53 PM | LOC | IO | 40mph W | 3379 OKEECHOBEE RD/US-27 MIRAMAR FL 33029 |
| 5:40:54 PM | LOC | IO | 6mph W | On Map - Address Unknown |
| 5:45:55 PM | LOC | IO | 6mph E | On Map - Address Unknown |
| 5:47:06 PM | INB | IO | | 5436 NW 16TH CT & NW 54TH TER LAUDERHILL FL 33313 |
| | | | | DO#:T399 |
| 5:50:56 PM | LOC | IO | 28mph N | 2246 NW 55TH AVE & NW 22ND ST LAUDERHILL FL 33313 |
| 5:55:57 PM | LOC | IO | 6mph E | 4500 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 6:00:58 PM | LOC | IO | 26mph SE | 2983 NW 31ST AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33311 |
| 6:05:59 PM | LOC | IO | | 1516 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 6:11:00 PM | LOC | IO | 2mph N | SAWGRASS EXPY S/SR-869 CORAL SPRINGS FL 33071 |
| 6:14:33 PM | INB | IO | | 876 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 Door Open |
| 6:14:39 PM | INB | IO | | 876 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 Door Closed |
| 6:15:14 PM | INB | IO | | 877 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 DO#:T29| |



Combined Teletrac BS   006013

## Detailed

For 3/4/2011 12:00:00 AM through 3/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/4/2011** | | | | |
| 6:16:01 PM | LOC | IO | | 874 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 |
| 6:21:02 PM | LOC | IO | | 6128 NE 7TH AVE & NE 61ST ST OAKLAND PARK FL 33334 |
| 6:26:03 PM | LOC | IO | 3mph N | 949 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 6:31:04 PM | LOC | IO | | 3097 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 6:36:05 PM | LOC | IO | 41mph W | 3607 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:38:50 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:38:50 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 6:38:50 PM | STCH | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:40:28 PM | INB | IF | 2mph S | 3714 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>END DAY/OFF DUTY |
| 6:50:18 PM | INB | IO | 2mph N | 4937 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 6:50:18 PM | INB | IO | 2mph N | 4937 NW 40TH AVE/SR-7 TAMARAC FL 33319<br>Ignition On |
| 6:50:18 PM | STCH | IO | 2mph N | 4937 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 6:50:55 PM | INB | IF | | 4937 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 6:50:55 PM | INB | IF | | 4937 NW 40TH AVE/SR-7 TAMARAC FL 33319<br>Ignition Off |
| 6:50:55 PM | STCH | IF | | 4937 NW 40TH AVE/SR-7 TAMARAC FL 33319 |

**teletrac**
**fleet director**

Combined Teletrac BS  006014

## Detailed

For 3/5/2011 12:00:00 AM through 3/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/5/2011** | | | | |
| 4:50:57 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:50:57 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:50:57 AM | STCH | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:53:41 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:53:41 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 5:53:41 AM | STCH | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:58:41 AM | LOC | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:03:32 AM | INB | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 EMPLOYEE# GAW0 |
| 6:03:42 AM | LOC | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:04:19 AM | INB | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 EMPLOYEE# 4290 |
| 6:08:43 AM | LOC | IO | 17mph S | 4073 NW 31ST AVE & NW 41ST ST LAUDERDALE LAKES FL 33309 |
| 6:13:44 AM | LOC | IO | 42mph W | 3647 NW 19TH ST & NW 36TH TER LAUDERDALE LAKES FL 33311 |
| 6:18:45 AM | LOC | IO | | 4671 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 6:23:46 AM | LOC | IO | 60mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 6:28:47 AM | LOC | IO | 62mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 6:33:48 AM | LOC | IO | 43mph E | 5748 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 6:38:49 AM | LOC | IO | 20mph SE | Closest Landmark: 2650 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33020 |
| 6:43:50 AM | LOC | IO | 24mph S | 296 S 24TH AVE & JACKSON ST HOLLYWOOD FL 33020 |
| 6:48:51 AM | LOC | IO | 5mph E | W PEMBROKE RD/PEMBROKE RD/SR-824 HOLLYWOOD FL 33020 |
| 6:53:52 AM | LOC | IO | 4mph N | 1699 N 21ST AVE & TAFT ST HOLLYWOOD FL 33020 |
| 6:58:53 AM | LOC | IO | 8mph E | 2626 N 29TH AVE & HOOD ST HOLLYWOOD FL 33020 |
| 7:02:05 AM | INB | IO | | 2244 RALEIGH ST & JA ELY BLVD HOLLYWOOD FL 33020 Door Open |

![Teletrac fleet director logo]

Combined Teletrac BS   006015

## Detailed

For 3/5/2011 12:00:00 AM through 3/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/5/2011** | | | | |
| 7:03:54 AM | LOC | IO | 36mph W | 2331 HOOD ST & N 23RD AVE HOLLYWOOD FL 33020 |
| 7:04:14 AM | INB | IO | 36mph W | 2475 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020<br>PU#:T201 |
| 7:08:55 AM | LOC | IO | 1mph S | 2245 RALEIGH ST & JA ELY BLVD HOLLYWOOD FL 33020 |
| 7:12:17 AM | INB | IO | 1mph S | 2246 RALEIGH ST & JA ELY BLVD HOLLYWOOD FL 33020<br><br>Door Closed |
| 7:13:56 AM | LOC | IO | 52mph W | 2699 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 7:16:10 AM | INB | IO | 6mph N | SR-9/I-95 DANIA BEACH FL 33315<br>Service Mileage Reminder |
| 7:18:57 AM | LOC | IO | | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 7:23:58 AM | LOC | IO | 51mph E | 33 NE 30TH CT & NE 30TH ST WILTON MANORS FL 33334 |
| 7:28:59 AM | LOC | IO | 40mph E | 2040 NE 45TH ST & NE 20TH AVE OAKLAND PARK FL 33308 |
| 7:33:04 AM | INB | IO | | 4660 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308<br><br>Door Open |
| 7:33:09 AM | INB | IO | | 4660 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308<br><br>DO#:T201 |
| 7:33:20 AM | INB | IO | | 4660 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308<br><br>Door Closed |
| 7:34:00 AM | LOC | IO | 2mph S | 4650 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 7:39:01 AM | LOC | IO | | 917 NE 45TH ST & N DIXIE HWY OAKLAND PARK FL 33334 |
| 7:44:02 AM | LOC | IO | 12mph W | 31 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 7:49:03 AM | LOC | IO | 58mph NW | 4287 NW 29TH AVE & NW 41ST ST LAUDERDALE LAKES FL 33309 |
| 7:51:19 AM | INB | IO | 9mph SE | 1448 NW 18TH ST/ALLEN RD POMPANO BEACH FL 33069<br><br>PU#:T202 |
| 7:54:04 AM | LOC | IO | 4mph N | 3013 NW 1ST AVE & NW 31ST ST POMPANO BEACH FL 33064 |
| 7:58:36 AM | INB | IO | | 1396 NE 32ND ST & NE 13TH AVE OAKLAND PARK FL 33334<br><br>DO#:T202 |
| 7:58:46 AM | INB | IO | | 1396 NE 32ND ST & NE 13TH AVE OAKLAND PARK FL 33334<br><br>DO#:T202 |
| 7:59:05 AM | LOC | IO | | 1394 NE 32ND ST & NE 13TH AVE OAKLAND PARK FL 33334 |



Combined Teletrac BS 006016

## Detailed

For 3/5/2011 12:00:00 AM through 3/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|

**VEHICLE NAME: 733 MEDICAIDE**

**3/5/2011**

| Time | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| 8:04:06 AM | LOC | IO | 49mph W | 1617 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 8:09:07 AM | LOC | IO | 8mph S | 4047 NW 30TH TER & NW 41ST ST LAUDERDALE LAKES FL 33309 |
| 8:10:49 AM | INB | IO | | 4043 NW 30TH TER & NW 41ST ST LAUDERDALE LAKES FL 33309<br><br>Door Open |
| 8:11:12 AM | INB | IO | | 4043 NW 30TH TER & NW 41ST ST LAUDERDALE LAKES FL 33309<br><br>Door Closed |
| 8:11:16 AM | INB | IO | | 4043 NW 30TH TER & NW 41ST ST LAUDERDALE LAKES FL 33309<br><br>PU#:204 |
| 8:14:08 AM | LOC | IO | 49mph N | 4096 NW 31ST AVE & NW 41ST ST LAUDERDALE LAKES FL 33309 |
| 8:19:09 AM | LOC | IO | 52mph E | 1292 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:24:10 AM | LOC | IO | | 982 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 8:29:11 AM | LOC | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |
| 8:34:12 AM | LOC | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |
| 8:39:13 AM | LOC | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |
| 8:43:04 AM | INB | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308<br>Door Open |
| 8:44:01 AM | INB | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308<br>Door Closed |
| 8:44:14 AM | LOC | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |
| 8:44:47 AM | INB | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308<br>PU#:T205 |
| 8:47:40 AM | INB | IO | | 2095 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308<br>DO#:T205 |
| 8:49:15 AM | LOC | IO | 46mph W | 1139 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 8:54:16 AM | LOC | IO | 50mph E | 2614 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 8:59:17 AM | LOC | IO | | 554 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 9:04:18 AM | LOC | IO | 47mph SE | 3229 N FEDERAL HWY/SR-5 OAKLAND PARK FL 33306 |



Combined Teletrac BS   006017

## Detailed

For 3/5/2011 12:00:00 AM through 3/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/5/2011** | | | | |
| 9:08:41 AM | INB | IO | 3mph N | 1516 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33304 |
| | | | | DO#:T204 |
| 9:09:19 AM | LOC | IO | 1mph N | 1514 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33304 |
| 9:14:20 AM | LOC | IO | 46mph W | 131 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 9:19:21 AM | LOC | IO | 17mph S | EXIT 27 FORT LAUDERDALE FL 33311 |
| 9:24:22 AM | LOC | IO | 3mph N | 1719 SW 2ND ST & SW 18TH AVE FORT LAUDERDALE FL 33312 |
| 9:29:23 AM | LOC | IO | | 1719 SW 2ND ST & SW 18TH AVE FORT LAUDERDALE FL 33312 |
| 9:34:24 AM | LOC | IO | 67mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 9:35:53 AM | INB | IO | 72mph S | SR-9/I-95 DANIA BEACH FL 33315 |
| | | | | Service Mileage Reminder |
| 9:39:25 AM | LOC | IO | | 2710 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33020 |
| 9:44:26 AM | LOC | IO | | 238 SW 2ND TER & SW 2ND AVE DANIA BEACH FL 33004 |
| 9:48:17 AM | INB | IO | | 238 SW 2ND TER & SW 2ND AVE DANIA BEACH FL 33004 |
| | | | | PU#:T206 |
| 9:49:27 AM | LOC | IO | 20mph E | 101 STIRLING RD/SW 2ND ST/SR-848 DANIA BEACH FL 33004 |
| 9:54:28 AM | LOC | IO | 66mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 9:59:29 AM | LOC | IO | 40mph W | 2899 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 10:04:24 AM | INB | IO | | 3985 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 |
| | | | | DO#:T207 |
| 10:04:30 AM | LOC | IO | | 3985 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 |
| 10:09:31 AM | LOC | IO | 49mph N | 4702 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 10:14:32 AM | LOC | IO | 37mph W | 6209 W COMMERCIAL BLVD/NW 56TH ST/SR-870 TAMARAC FL 33319 |
| 10:19:33 AM | LOC | IO | | 5250 BAILEY RD/NW 62ND ST TAMARAC FL 33319 |
| 10:24:34 AM | LOC | IO | 13mph S | 5098 NW 49TH RD & NW 51ST CT TAMARAC FL 33319 |
| 10:29:35 AM | LOC | IO | 25mph S | 5471 NW 50TH AVE & NW 55TH ST TAMARAC FL 33319 |
| 10:34:36 AM | LOC | IO | 9mph W | 5055 NW 50TH ST & NW 50TH WAY TAMARAC FL 33319 |
| 10:39:37 AM | LOC | IO | 11mph SW | 4789 NW 48TH AVE & HIGHLAND DR TAMARAC FL 33319 |
| 10:44:38 AM | LOC | IO | 31mph NE | 4962 NW 48TH AVE & NW 49TH PL TAMARAC FL 33319 |



## Detailed

For 3/5/2011 12:00:00 AM through 3/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/5/2011** | | | | |
| 10:49:39 AM | LOC | IO | | 1514 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 10:54:40 AM | LOC | IO | 4mph S | 7254 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 10:59:41 AM | LOC | IO | 20mph W | 7249 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 11:04:42 AM | LOC | IO | | 7593 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 11:09:43 AM | LOC | IO | | 7202 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 11:14:44 AM | LOC | IO | | 7196 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 11:19:45 AM | LOC | IO | 57mph W | 6267 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 11:24:46 AM | LOC | IO | | 5297 BAILEY RD/NW 62ND ST NORTH LAUDERDALE FL 33068 |
| 11:29:47 AM | LOC | IO | 29mph S | 5971 NW 64TH AVE & SW 24TH ST TAMARAC FL 33319 |
| 11:32:23 AM | INB | IO | | 5768 NW 64TH AVE & NW 57TH CT TAMARAC FL 33319 |
| | | | | EMPLOYEE# T209 |
| 11:34:48 AM | LOC | IO | 43mph W | 7477 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 11:39:49 AM | LOC | IO | 36mph S | 4803 N UNIVERSITY DR/SR-817 LAUDERHILL FL 33351 |
| 11:44:50 AM | LOC | IO | 39mph S | 1935 N UNIVERSITY DR/SR-817 PLANTATION FL 33322 |
| 11:49:51 AM | LOC | IO | 16mph SE | 81 N UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 11:54:07 AM | INB | IO | | FEDERATED RD & SW 78TH AVE PLANTATION FL 33324 |
| | | | | Door Open |
| 11:54:15 AM | INB | IO | | FEDERATED RD & SW 78TH AVE PLANTATION FL 33324 |
| | | | | Door Closed |
| 11:54:33 AM | INB | IO | 6mph NE | FEDERATED RD & SW 78TH AVE PLANTATION FL 33324 |
| | | | | DO#:T209 |
| 11:54:52 AM | LOC | IO | 12mph SE | FEDERATED RD & SW 78TH AVE PLANTATION FL 33324 |
| 11:59:53 AM | LOC | IO | 39mph S | S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 12:04:54 PM | LOC | IO | 64mph E | EXIT 10A FORT LAUDERDALE FL 33312 |
| 12:07:05 PM | INB | IO | 60mph N | SW 11TH ST & SW 19TH AVE FORT LAUDERDALE FL 33312 |
| | | | | Service Mileage Reminder |
| 12:09:55 PM | LOC | IO | 16mph E | 1784 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |

**teletrac**
*fleet director*

Combined Teletrac BS   006019

## Detailed

For 3/5/2011 12:00:00 AM through 3/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/5/2011** | | | | |
| 12:14:56 PM | LOC | IO | | 700 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 12:19:57 PM | LOC | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 12:24:58 PM | LOC | IO | 41mph W | 1101 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 12:29:59 PM | LOC | IO | 27mph W | 3061 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 12:35:00 PM | LOC | IO | 39mph N | 3572 NW 31ST AVE/NW 31ST TER OAKLAND PARK FL 33309 |
| 12:40:01 PM | LOC | IO | 3mph W | 3684 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 12:41:32 PM | LOC | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:45:02 PM | LOC | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:48:58 PM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 END DAY/OFF DUTY |
| 12:49:32 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 10:49:33 PM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:49:33 PM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 10:49:33 PM | STCH | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
**fleet director**

Combined Teletrac BS   006020

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|

**VEHICLE NAME:**   **309 MEDACAIDE**

**3/7/2011**

| | | | | |
|---|---|---|---|---|
| 7:01:22 AM | OUTB | | | |
| | | | | DO NOT GO ON I-95 ACCIDENT ON OAK PK GOING NORTH |
| 7:01:24 AM | ACK | | | 2354 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| 7:02:04 AM | OUTB | | | |
| | | | | DO NOT GO ON I-95 ACCIDENT ON OAK PK GOING NORTH |
| 7:02:05 AM | ACK | | | 2354 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| 7:02:57 AM | OUTB | | | |
| | | | | DO NOT GO ON I-95 ACCIDENT ON OAK PK GOING NORTH |
| 7:03:04 AM | OUTB | | | |
| | | | | DO NOT GO ON I-95 ACCIDENT ON OAK PK GOING NORTH |
| 7:03:13 AM | ERR | | | |
| | | | | Message Error |
| 7:16:34 AM | INB | ZZ | | 2354 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| 7:16:34 AM | INB | ZZ | | 2354 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| | | | | Going to Sleep |
| 7:16:34 AM | STCH | ZZ | | 2354 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| 7:56:45 AM | INB | IO | | 2360 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| 7:56:45 AM | INB | IO | | 2360 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| | | | | Ignition On |
| 7:56:45 AM | STCH | IO | | 2360 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| 7:57:08 AM | INB | IO | | 2354 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| | | | | EMPLOYEE# 4290 |
| 7:57:56 AM | INB | IO | | 2354 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| | | | | EMPLOYEE# 4290 |
| 8:01:45 AM | LOC | IO | | 3093 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 8:06:46 AM | LOC | IO | 8mph N | 4510 NW 31ST AVE & NW 46TH ST OAKLAND PARK FL 33309 |
| 8:11:47 AM | LOC | IO | 41mph N | 5298 NW 31ST AVE & CYPRESS LAKE DR FORT LAUDERDALE FL 33309 |
| 8:16:48 AM | LOC | IO | 52mph NW | 5301 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 8:20:30 AM | INB | IF | | 7139 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |



Combined Teletrac BS   006021

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| | | | | Ignition Off |
| 8:25:54 AM | INB | IO | | 7139 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 8:25:54 AM | INB | IO | | 7139 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| | | | | Ignition On |
| 8:25:54 AM | STCH | IO | | 7139 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 8:30:54 AM | LOC | IO | 21mph N | 7038 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 8:35:55 AM | LOC | IO | | 942 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 8:40:56 AM | LOC | IO | 4mph NW | 1501 CORAL RIDGE DR & LAKEVIEW DR CORAL SPRINGS FL 33071 |
| 8:45:57 AM | LOC | IO | 19mph W | 11751 NW 41ST ST & CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| 8:46:45 AM | INB | IO | 26mph E | 11728 NW 41ST ST & CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| | | | | Service Mileage Reminder |
| 8:50:58 AM | LOC | IO | | 11518 NW 45TH ST & NW 115TH AVE CORAL SPRINGS FL 33065 |
| 8:55:59 AM | LOC | IO | 27mph E | 4598 NW 110TH AVE & WILES RD CORAL SPRINGS FL 33065 |
| 9:01:00 AM | LOC | IO | 11mph E | 10312 WILES RD & REMSBERG DR CORAL SPRINGS FL 33076 |
| 9:06:01 AM | LOC | IO | 12mph E | 6712 WILES RD & NW 66TH TER CORAL SPRINGS FL 33067 |
| 9:11:02 AM | LOC | IO | 48mph N | 5406 N STATE ROAD 7/SR-7 COCONUT CREEK FL 33073 |
| 9:16:03 AM | LOC | IO | | 4620 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 9:21:04 AM | LOC | IO | 48mph E | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 9:26:05 AM | LOC | IO | 20mph W | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 9:31:06 AM | LOC | IO | 4mph S | E NEWPORT CENTER DR & SW 10TH ST DEERFIELD BEACH FL 33442 |
| 9:36:07 AM | LOC | IO | 29mph E | 22 SW 10TH ST & SE 10TH ST DEERFIELD BEACH FL 33441 |
| 9:41:08 AM | LOC | IO | | 3909 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| 9:46:09 AM | LOC | IO | 14mph S | 2400 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 9:51:10 AM | LOC | IO | | 732 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 9:56:11 AM | LOC | IO | 42mph W | 829 HAMMONDVILLE RD/NW 3RD ST POMPANO BEACH FL 33060 |
| 10:01:12 AM | LOC | IO | 26mph S | 1153 NW 27TH AVE & NW 13TH ST POMPANO BEACH FL 33069 |

**teletrac**
fleet director

Combined Teletrac BS   006022

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| 10:04:46 AM | INB | IO | | 2963 NW 1ST ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T375 |
| 10:06:13 AM | LOC | IO | 32mph E | 2816 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:11:14 AM | LOC | IO | 25mph E | 1748 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:16:15 AM | LOC | IO | 9mph W | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| 10:17:23 AM | INB | IO | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | DO#:T375 |
| 10:21:16 AM | LOC | IO | 39mph S | 5483 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 10:26:17 AM | LOC | IO | 16mph N | 5107 NE 12TH AVE & E COMMERCIAL BLVD OAKLAND PARK FL 33334 |
| 10:31:18 AM | LOC | IO | 1mph W | 5001 NE 12TH TER & E COMMERCIAL BLVD OAKLAND PARK FL 33334 |
| 10:36:19 AM | LOC | IO | | 911 NE 45TH ST & N DIXIE HWY OAKLAND PARK FL 33334 |
| 10:41:20 AM | LOC | IO | 46mph W | 1111 W PROSPECT RD/NW 44TH ST FORT LAUDERDALE FL 33309 |
| 10:46:21 AM | LOC | IO | 52mph S | 3289 NW 31ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 10:51:22 AM | LOC | IO | 34mph W | 5473 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 10:56:23 AM | LOC | IO | 42mph E | 7454 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 11:00:42 AM | INB | IO | | 7423 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| | | | | PU#:T378 |
| 11:01:24 AM | LOC | IO | 3mph N | 7445 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 11:06:25 AM | LOC | IO | 25mph E | 5774 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 11:08:06 AM | INB | IO | 42mph E | 4750 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Service Mileage Reminder |
| 11:11:26 AM | LOC | IO | 47mph E | 3500 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 11:16:27 AM | LOC | IO | 9mph S | NW 31ST AVE & W SUNRISE BLVD LAUDERHILL FL 33311 |
| 11:21:28 AM | LOC | IO | | W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 11:26:29 AM | LOC | IO | 19mph S | 402 COOLEY AVE/SW 7TH AVE FORT LAUDERDALE FL 33312 |
| 11:31:30 AM | LOC | IO | 13mph W | 1140 SW 5TH PL & SW 11TH AVE FORT LAUDERDALE FL 33312 |

Combined Teletrac BS   006023

teletrac
fleet director

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| 11:36:31 AM | LOC | IO | 31mph E | 1120 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 11:41:32 AM | LOC | IO | 8mph W | 1144 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 11:42:33 AM | INB | IO | | 1224 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 PU#:T379 |
| 11:46:33 AM | LOC | IO | | 1129 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 11:51:34 AM | LOC | IO | 69mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 11:53:16 AM | INB | IO | 81mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 Speeding |
| 11:56:35 AM | LOC | IO | 62mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 12:01:36 PM | LOC | IO | 43mph W | 3039 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:04:19 PM | INB | IO | | 161 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 DO#:T380 |
| 12:06:37 PM | LOC | IO | 34mph E | 3008 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:11:38 PM | LOC | IO | 26mph E | 34 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:16:39 PM | LOC | IO | 46mph S | 1247 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 12:21:40 PM | LOC | IO | 13mph W | 1473 NE 56TH ST & CORAL RIDGE ISLES DR FORT LAUDERDALE FL 33334 |
| 12:23:09 PM | INB | IO | | 1445 NE 56TH ST & NE 14TH AVE FORT LAUDERDALE FL 33334 PU#:T381 |
| 12:26:41 PM | LOC | IO | | 6290 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 12:31:42 PM | LOC | IO | 35mph W | 387 SW 3RD ST & SW 4TH AVE POMPANO BEACH FL 33060 |
| 12:32:52 PM | INB | IO | | 636 SW 3RD ST & 36 POMPANO BEACH FL 33060 DO#:T381 |
| 12:36:43 PM | LOC | IO | 13mph N | 66 S CYPRESS RD & SW 1ST CT POMPANO BEACH FL 33060 |
| 12:41:44 PM | LOC | IO | 52mph S | 933 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 12:45:51 PM | INB | IO | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 PU#:T380 |
| 12:46:45 PM | LOC | IO | 9mph E | NE 22ND WAY & NE 66TH ST FORT LAUDERDALE FL 33308 |
| 12:51:46 PM | LOC | IO | 42mph N | 822 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 12:56:47 PM | LOC | IO | 9mph N | 2840 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |

![teletrac fleet director logo]

Combined Teletrac BS   006024

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| 1:00:34 PM | INB | IO | | 1220 NE 35TH ST & NE 12TH TER POMPANO BEACH FL 33064 |
| | | | | PU#:T378 |
| 1:01:48 PM | LOC | IO | 12mph N | 3598 NE 13TH TER & E SAMPLE RD POMPANO BEACH FL 33064 |
| 1:06:49 PM | LOC | IO | 55mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| 1:11:50 PM | LOC | IO | 39mph W | 1701 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:14:59 PM | INB | IO | | 2963 NW 1ST ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | DO#:T380 |
| 1:16:51 PM | LOC | IO | 46mph W | 3185 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:21:52 PM | LOC | IO | | 712 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 1:26:53 PM | LOC | IO | | 223 S STATE ROAD 7/SR-7 MARGATE FL 33068 |
| 1:27:25 PM | INB | IO | 44mph S | 495 S SR-7/SR-7 MARGATE FL 33068 |
| | | | | Service Mileage Reminder |
| 1:31:54 PM | LOC | IO | 32mph S | 5189 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 1:36:19 PM | INB | IO | | 5220 ISLAND CLUB DR & NW 53RD ST TAMARAC FL 33319 |
| | | | | PU#:T382 |
| 1:36:55 PM | LOC | IO | 6mph E | NW 53RD ST & ISLAND CLUB DR TAMARAC FL 33319 |
| 1:41:56 PM | LOC | IO | 16mph W | BOULEVARD OF CHAMPIONS & SR-7 (N) NORTH LAUDERDALE FL 33068 |
| 1:45:16 PM | INB | IO | 1mph NW | 904 MAGNOLIA AVE & BUTTONWOOD AVE NORTH LAUDERDALE FL 33068 DO#:T382 |
| 1:46:57 PM | LOC | IO | 27mph E | BOULEVARD OF CHAMPIONS & SR-7 (N) NORTH LAUDERDALE FL 33068 |
| 1:49:55 PM | INB | IF | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| | | | | Ignition Off |
| 1:57:59 PM | INB | IO | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 1:57:59 PM | INB | IO | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| | | | | Ignition On |
| 1:57:59 PM | STCH | IO | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 2:02:59 PM | LOC | IO | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 2:08:00 PM | LOC | IO | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 2:13:01 PM | LOC | IO | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |

 **teletrac** fleet director

Combined Teletrac BS   006025

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| 2:18:02 PM | LOC | IO | 12mph S | 1661 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 2:23:03 PM | LOC | IO | 37mph E | 2599 W PROSPECT RD/NW 53RD ST TAMARAC FL 33309 |
| 2:28:04 PM | LOC | IO | 41mph S | 4183 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 2:33:05 PM | LOC | IO | | 40 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 2:38:06 PM | LOC | IO | | 601 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 2:43:07 PM | LOC | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 2:48:08 PM | LOC | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 2:53:09 PM | LOC | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 2:54:31 PM | INB | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 PU#:T177 |
| 2:58:10 PM | LOC | IO | | 1188 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 3:03:11 PM | LOC | IO | | 2020 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 FORT LAUDERDALE FL 33306 |
| 3:08:12 PM | LOC | IO | | 2645 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33306 |
| 3:13:13 PM | LOC | IO | | No GPS Lock. |
| 3:18:14 PM | LOC | IO | 24mph N | 2496 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33305 |
| 3:23:15 PM | LOC | IO | 35mph W | 1293 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 3:28:16 PM | LOC | IO | 6mph W | 243 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 3:33:17 PM | LOC | IO | 18mph W | 853 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 3:38:18 PM | LOC | IO | 67mph N | SW 15TH ST & I-95 (N) POMPANO BEACH FL 33060 |
| 3:43:19 PM | LOC | IO | 33mph W | 1613 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 3:48:20 PM | LOC | IO | 50mph N | 1976 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 3:53:21 PM | LOC | IO | | 912 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 3:58:22 PM | LOC | IO | | 293 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 4:03:23 PM | LOC | IO | 17mph N | 1426 SW 6TH AVE & SW 14TH CT DEERFIELD BEACH FL 33441 |
| 4:05:05 PM | INB | IO | | 1312 SW 6TH AVE & SW 13TH ST DEERFIELD BEACH FL 33441 |
| | | | | DO#:T177 |

**teletrac**
fleet director

Combined Teletrac BS  006026

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| 4:08:24 PM | LOC | IO | 28mph W | SW 10TH ST & 41 DEERFIELD BEACH FL 33441 |
| 4:13:25 PM | LOC | IO | 62mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:18:26 PM | LOC | IO | 70mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 4:23:27 PM | LOC | IO | 28mph E | 1530 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:28:08 PM | INB | IF | | 709 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:28:08 PM | INB | IF | | 709 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition Off |
| 4:28:08 PM | STCH | IF | | 709 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:28:45 PM | INB | IO | 3mph N | 719 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:28:45 PM | INB | IO | 3mph N | 719 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition On |
| 4:28:45 PM | STCH | IO | 3mph N | 719 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:29:39 PM | INB | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:29:39 PM | INB | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition Off |
| 4:29:39 PM | STCH | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:33:45 PM | INB | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:33:45 PM | INB | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition On |
| 4:33:45 PM | STCH | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:38:46 PM | LOC | IO | 6mph W | 1543 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:43:47 PM | LOC | IO | 4mph W | 3301 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 4:48:13 PM | INB | IO | 35mph W | 5474 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 Service Mileage Reminder |
| 4:48:48 PM | LOC | IO | 1mph W | 5551 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 4:53:49 PM | LOC | IO | | 8019 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 4:58:50 PM | LOC | IO | 20mph W | 6 SW 84TH AVE & W BROWARD BLVD PLANTATION FL 33324 |



**teletrac**
fleet director

Combined Teletrac BS   006027

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| 5:03:51 PM | LOC | IO | | 104 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324 |
| 5:08:52 PM | LOC | IO | 23mph E | 8256 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 5:13:53 PM | LOC | IO | 42mph N | 1098 N UNIVERSITY DR/SR-817 PLANTATION FL 33322 |
| 5:16:17 PM | INB | IF | | 8015 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 5:16:17 PM | INB | IF | | 8015 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| | | | | Ignition Off |
| 5:16:17 PM | STCH | IF | | 8015 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 5:24:10 PM | INB | IO | | 8015 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 5:24:10 PM | INB | IO | | 8015 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| | | | | Ignition On |
| 5:24:10 PM | STCH | IO | | 8015 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 5:29:10 PM | LOC | IO | 51mph E | 7300 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 5:34:11 PM | LOC | IO | 16mph S | 3086 NW 49TH AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| 5:39:12 PM | LOC | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 5:44:13 PM | LOC | IO | 36mph E | 3794 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 5:49:14 PM | LOC | IO | 54mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 5:54:15 PM | LOC | IO | 71mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 5:59:16 PM | LOC | IO | 16mph S | EXIT 21 HOLLYWOOD FL 33020 |
| 6:04:17 PM | LOC | IO | 1mph E | 2666 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 6:09:18 PM | LOC | IO | | 912 N DIXIE HWY & JOHNSON ST HOLLYWOOD FL 33020 |
| 6:12:10 PM | INB | IO | | 2164 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| | | | | DO#:T317 |
| 6:14:19 PM | LOC | IO | 2mph S | 101 N DIXIE HWY & HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| 6:19:20 PM | LOC | IO | 4mph W | 200 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 6:24:21 PM | LOC | IO | | 5994 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 6:28:05 PM | INB | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:28:05 PM | INB | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |

**teletrac**
*fleet director*

Combined Teletrac BS   006028

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| | | | | Ignition Off |
| 6:28:05 PM | STCH | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:30:59 PM | INB | IO | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:30:59 PM | INB | IO | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 6:30:59 PM | STCH | IO | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:35:59 PM | LOC | IO | | 6207 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 6:41:00 PM | LOC | IO | 67mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DAVIE FL 33314 |
| 6:46:01 PM | LOC | IO | 2mph N | 1344 SW 40TH AVE/SR-7 FORT LAUDERDALE FL 33317 |
| 6:51:02 PM | LOC | IO | 3mph N | 972 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 6:56:03 PM | LOC | IO | | 3000 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33313 |
| 7:01:04 PM | LOC | IO | 33mph E | 3860 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:02:28 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:02:28 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 7:02:28 PM | STCH | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:03:24 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>YES |

**teletrac**
fleet director

Combined Teletrac BS   006029

## Detailed

For 3/9/2011 12:00:00 AM through 3/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/9/2011** | | | | |
| 2:13:51 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:13:51 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 2:13:51 AM | STCH | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:21:08 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 6:53:13 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:53:13 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 6:53:13 AM | STCH | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:58:13 AM | LOC | IO | | 3982 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:00:08 AM | INB | IO | | 4113 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319<br><br>EMPLOYEE# 4290 |
| 7:03:09 AM | INB | IF | | 3506 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:03:09 AM | INB | IF | | 3506 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319<br><br>Ignition Off |
| 7:03:09 AM | STCH | IF | | 3506 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:12:21 AM | INB | IO | | 3506 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:12:21 AM | INB | IO | | 3506 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319<br><br>Ignition On |
| 7:12:21 AM | STCH | IO | | 3506 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:17:21 AM | LOC | IO | 17mph W | 4701 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 7:22:22 AM | LOC | IO | 28mph N | 5430 ROCK ISLAND RD & BAYBERRY LN TAMARAC FL 33319 |
| 7:27:23 AM | LOC | IO | 42mph W | 6887 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:32:24 AM | LOC | IO | 10mph W | 8791 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33351 |
| 7:37:25 AM | LOC | IO | | 6901 N PINE ISLAND RD/NW 88TH AVE TAMARAC FL 33321 |
| 7:42:26 AM | LOC | IO | 26mph E | 8124 NW 61ST ST & NW 62ND CT TAMARAC FL 33321 |

**teletrac**
fleet director

Combined Teletrac BS   006030

## Detailed

For 3/9/2011 12:00:00 AM through 3/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/9/2011** | | | | |
| 7:47:27 AM | LOC | IO | 1mph E | 6628 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:52:28 AM | LOC | IO | 17mph N | 1988 SW 81ST AVE & SW 20TH ST NORTH LAUDERDALE FL 33068 |
| 7:57:29 AM | LOC | IO | 9mph N | 6119 BAILEY RD/NW 62ND ST NORTH LAUDERDALE FL 33068 |
| 8:02:30 AM | LOC | IO | 2mph NW | 1901 SW 81ST AVE & SW 19TH ST NORTH LAUDERDALE FL 33068 |
| 8:07:31 AM | LOC | IO | | 5628 NW 64TH AVE & W COMMERCIAL BLVD TAMARAC FL 33319 |
| 8:12:32 AM | LOC | IO | 1mph E | 5680 W COMMERCIAL BLVD/NW 56TH ST/SR-870 TAMARAC FL 33319 |
| 8:17:33 AM | LOC | IO | 32mph N | EXIT 62 TAMARAC FL 33319 |
| 8:22:34 AM | LOC | IO | 72mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 8:25:10 AM | LOC | IO | 74mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33314 |
| 8:26:15 AM | INB | IO | 73mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33314 <br><br> Service Mileage Reminder |
| 8:27:35 AM | LOC | IO | 64mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 8:32:36 AM | LOC | IO | | 6250 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 8:37:37 AM | LOC | IO | 24mph E | 3312 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 8:42:19 AM | INB | IO | | 764 N CRESCENT DR & N PARK RD HOLLYWOOD FL 33021 <br><br> Door Open |
| 8:42:38 AM | LOC | IO | | 764 N CRESCENT DR & N PARK RD HOLLYWOOD FL 33021 |
| 8:43:45 AM | INB | IO | | 764 N CRESCENT DR & N PARK RD HOLLYWOOD FL 33021 <br><br> Door Closed |
| 8:47:39 AM | LOC | IO | 33mph W | 4283 JOHNSON ST & N 44TH AVE HOLLYWOOD FL 33021 |
| 8:52:40 AM | LOC | IO | 3mph W | 5799 TAFT ST/NW 17TH ST HOLLYWOOD FL 33021 |
| 8:57:41 AM | LOC | IO | 35mph W | 6361 SHERIDAN ST/NW 25TH ST/SR-822 HOLLYWOOD FL 33024 |
| 9:02:42 AM | LOC | IO | | 7994 SHERIDAN ST/NW 25TH ST/SR-822 HOLLYWOOD FL 33024 |
| 9:07:43 AM | LOC | IO | 2mph W | 2267 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 9:12:44 AM | LOC | IO | 27mph S | 2296 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 9:17:45 AM | LOC | IO | 20mph W | 9013 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |

 **teletrac** fleet director

Combined Teletrac BS   006031

## Detailed

For 3/9/2011 12:00:00 AM through 3/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/9/2011** | | | | |
| 9:22:46 AM | LOC | IO | 42mph W | 12013 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 9:27:47 AM | LOC | IO | 9mph NE | 1 SW 129TH AVE & PINES BLVD PEMBROKE PINES FL 33027 |
| 9:28:11 AM | INB | IO | | 1 SW 129TH AVE & PINES BLVD PEMBROKE PINES FL 33027 |
| | | | | Door Open |
| 9:28:46 AM | INB | IO | | 1 SW 129TH AVE & PINES BLVD PEMBROKE PINES FL 33027 |
| | | | | Door Closed |
| 9:32:48 AM | LOC | IO | 9mph N | 12798 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 9:37:49 AM | LOC | IO | 51mph E | 10752 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 9:42:50 AM | LOC | IO | 4mph E | 8032 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 9:47:51 AM | LOC | IO | 12mph E | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 9:52:52 AM | LOC | IO | 20mph S | 742 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 9:57:53 AM | LOC | IO | 1mph N | 217 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 10:02:54 AM | LOC | IO | 33mph W | 6075 SHERIDAN ST/NW 25TH ST/SR-822 HOLLYWOOD FL 33024 |
| 10:07:55 AM | LOC | IO | 32mph E | 6098 TAFT ST/NW 17TH ST HOLLYWOOD FL 33024 |
| 10:12:56 AM | LOC | IO | 9mph E | 5653 MCKINLEY ST & N 57TH AVE HOLLYWOOD FL 33021 |
| 10:17:57 AM | LOC | IO | 26mph E | 3370 JOHNSON ST & N PARK RD HOLLYWOOD FL 33021 |
| 10:22:58 AM | LOC | IO | 3mph N | 2993 PIERCE ST & N 28TH AVE HOLLYWOOD FL 33020 |
| 10:25:06 AM | INB | IO | | 2985 PIERCE ST & N 28TH AVE HOLLYWOOD FL 33020 |
| | | | | PU#:T411 |
| 10:27:59 AM | LOC | IO | 26mph S | 424 N 28TH AVE & TAYLOR ST HOLLYWOOD FL 33020 |
| 10:33:00 AM | LOC | IO | 3mph S | 497 S DIXIE HWY & MONROE ST HOLLYWOOD FL 33020 |
| 10:36:15 AM | INB | IO | | 1878 DEWEY ST & S 19TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Open |
| 10:36:17 AM | INB | IO | | 1878 DEWEY ST & S 19TH AVE HOLLYWOOD FL 33020 |
| | | | | PU#:T409 |
| 10:36:34 AM | INB | IO | | 1878 DEWEY ST & S 19TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006032

## Detailed

For 3/9/2011 12:00:00 AM through 3/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/9/2011** | | | | |
| 10:38:01 AM | LOC | IO | 28mph N | 501 S 19TH AVE & MONROE ST HOLLYWOOD FL 33020 |
| 10:43:02 AM | LOC | IO | 17mph N | 1485 N 19TH AVE & MCKINLEY ST HOLLYWOOD FL 33020 |
| 10:48:03 AM | LOC | IO | 14mph W | 2899 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 10:52:40 AM | INB | IO | 1mph E | 4730 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021<br>Door Open |
| 10:52:54 AM | INB | IO | | 4730 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021<br>Door Closed |
| 10:53:03 AM | INB | IO | | 4730 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021<br>DO#:T408 |
| 10:53:04 AM | LOC | IO | | 4730 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 10:58:05 AM | LOC | IO | 66mph N | SR-9/I-95 DANIA BEACH FL 33004 |
| 11:03:06 AM | LOC | IO | 51mph W | 2405 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33312 |
| 11:06:33 AM | INB | IO | 39mph W | 4599 PETERS RD/SW 12TH ST PLANTATION FL 33317<br><br>Service Mileage Reminder |
| 11:08:07 AM | LOC | IO | 10mph E | 4888 PETERS RD/SW 12TH ST FORT LAUDERDALE FL 33317 |
| 11:13:08 AM | LOC | IO | 62mph S | 3709 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 11:17:49 AM | INB | IO | | 4924 SW 52ND ST & SW 48TH WAY DAVIE FL 33314<br>DO#:T410 |
| 11:18:09 AM | LOC | IO | | 4924 SW 52ND ST & SW 48TH WAY DAVIE FL 33314 |
| 11:18:23 AM | INB | IO | | 4924 SW 52ND ST & SW 48TH WAY DAVIE FL 33314<br>DO#:T411 |
| 11:23:10 AM | LOC | IO | 35mph S | 5917 S STATE ROAD 7/SR-7 FORT LAUDERDALE FL 33314 |
| 11:28:11 AM | LOC | IO | 54mph E | 2546 STIRLING RD/SW 60TH ST/SR-848 DANIA BEACH FL 33020 |
| 11:33:12 AM | LOC | IO | | 15 SE 7TH ST & S FEDERAL HWY DANIA BEACH FL 33004 |
| 11:38:14 AM | LOC | IO | 6mph W | 18 STIRLING RD/SW 2ND ST/SR-848 DANIA BEACH FL 33004 |
| 11:43:15 AM | LOC | IO | 13mph W | 2685 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 11:48:16 AM | LOC | IO | 10mph SW | 2048 N PARK RD/N 33RD AVE HOLLYWOOD FL 33021 |
| 11:53:17 AM | LOC | IO | 1mph E | 3015 JOHNSON ST & KNIGHTS RD HOLLYWOOD FL 33021 |
| 11:56:33 AM | INB | IO | | 2165 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020<br><br>PU#:T417 |
| 11:58:18 AM | LOC | IO | | 2165 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |

**teletrac**
fleet director

Combined Teletrac BS   006033

## Detailed

For 3/9/2011 12:00:00 AM through 3/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/9/2011** | | | | |
| 12:03:19 PM | LOC | IO | 3mph W | 2377 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 12:08:20 PM | LOC | IO | 70mph N | SR-9/I-95 DANIA BEACH FL 33004 |
| 12:13:21 PM | LOC | IO | 62mph W | I-595 & 7 DAVIE FL 33317 |
| 12:18:22 PM | LOC | IO | 33mph W | EXIT 1B DAVIE FL 33325 |
| 12:28:24 PM | LOC | IO | 36mph N | 1898 N FLAMINGO RD/NW 124TH AVE PLANTATION FL 33323 |
| 12:33:25 PM | LOC | IO | 43mph E | 8680 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 12:38:26 PM | LOC | IO | 37mph E | 5506 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 12:42:16 PM | INB | IO | | NW 50TH AVE & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | DO#:T417 |
| 12:43:27 PM | LOC | IO | | NW 50TH AVE & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 12:43:36 PM | INB | IO | | NW 50TH AVE & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | PU#:T419 |
| 12:43:54 PM | INB | IO | | NW 50TH AVE & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | PU#:T419 |
| 12:44:20 PM | INB | IO | | NW 50TH AVE & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | PU#:T420 |
| 12:44:49 PM | INB | IO | | NW 50TH AVE & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | PU#:T421 |
| 12:48:28 PM | LOC | IO | | 2964 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| 12:53:29 PM | LOC | IO | | 3046 NW 49TH AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| 12:58:30 PM | LOC | IO | 32mph E | 4500 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 1:03:31 PM | LOC | IO | | 3973 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 1:08:32 PM | LOC | IO | | 3143 NW 36TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33309 |
| 1:13:33 PM | LOC | IO | 17mph S | 3095 NW 21ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33311 |
| 1:17:20 PM | INB | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| | | | | DO#:T418 |
| 1:17:53 PM | INB | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| | | | | DO#:T420 |

**teletrac**
fleet director

Combined Teletrac BS   006034

## Detailed

For 3/9/2011 12:00:00 AM through 3/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/9/2011** | | | | |
| 1:18:22 PM | INB | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| | | | | DO#:T421 |
| 1:18:34 PM | LOC | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 1:23:35 PM | LOC | IO | 5mph N | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 1:23:52 PM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 1:23:52 PM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Ignition Off |
| 1:23:52 PM | STCH | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 1:29:43 PM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 1:29:43 PM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Ignition On |
| 1:29:43 PM | STCH | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 1:34:43 PM | LOC | IO | 51mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 1:39:04 PM | INB | IO | 35mph E | 998 NW 11TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| | | | | Service Mileage Reminder |
| 1:39:44 PM | LOC | IO | 16mph E | 702 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 1:42:54 PM | INB | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 1:42:54 PM | INB | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| | | | | Ignition Off |
| 1:42:54 PM | STCH | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 1:48:09 PM | INB | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 1:48:09 PM | INB | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| | | | | Ignition On |
| 1:48:09 PM | STCH | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 1:53:08 PM | LOC | IO | 43mph W | 3691 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 1:58:09 PM | LOC | IO | 48mph NW | 6875 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 2:03:10 PM | LOC | IO | | 995 N UNIVERSITY DR/SR-817 PLANTATION FL 33324 |

**teletrac**
fleet director

Combined Teletrac BS   006035

## Detailed

For 3/9/2011 12:00:00 AM through 3/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/9/2011** | | | | |
| 2:08:11 PM | LOC | IO | 39mph SE | 279 N UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 2:13:12 PM | LOC | IO | | 154 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324 |
| 2:18:13 PM | LOC | IO | | 174 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324 |
| 2:23:14 PM | LOC | IO | 29mph E | W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 2:28:15 PM | LOC | IO | 63mph E | I-595 & 5 DAVIE FL 33317 |
| 2:33:16 PM | LOC | IO | 59mph N | EXIT 26 FORT LAUDERDALE FL 33312 |
| 2:38:17 PM | LOC | IO | 67mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 2:48:19 PM | LOC | IO | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 2:53:20 PM | LOC | IO | 44mph NW | 1369 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 2:58:21 PM | LOC | IO | 32mph E | 2194 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 3:02:11 PM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 PU#:T481 |
| 3:03:22 PM | LOC | IO | 43mph NW | 2027 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 3:08:23 PM | LOC | IO | | 3594 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 3:13:24 PM | LOC | IO | 49mph W | 3953 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 3:18:25 PM | LOC | IO | 44mph W | 6891 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 3:22:49 PM | INB | IO | | 3915 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 DO#:T481 |
| 3:23:26 PM | LOC | IO | | 3915 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 3:28:27 PM | LOC | IO | | 2220 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 3:33:28 PM | LOC | IO | 44mph E | 5796 ROYAL PALM BLVD & NW 57TH TER MARGATE FL 33063 |
| 3:38:29 PM | LOC | IO | 55mph E | 2854 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33069 |
| 3:43:30 PM | LOC | IO | 57mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:44:27 PM | INB | IO | 71mph S | SR-9/I-95 POMPANO BEACH FL 33060 Service Mileage Reminder |
| 3:48:31 PM | LOC | IO | 24mph W | 925 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:53:32 PM | LOC | IO | | 3975 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006036

## Detailed

For 3/9/2011 12:00:00 AM through 3/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/9/2011** | | | | |
| 3:55:36 PM | INB | IF | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 3:55:36 PM | INB | IF | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Ignition Off |
| 3:55:36 PM | STCH | IF | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:00:31 PM | INB | IO | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:00:31 PM | INB | IO | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Ignition On |
| 4:00:31 PM | STCH | IO | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:03:26 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:03:26 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 4:03:26 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS  006037

## Detailed

For 3/10/2011 12:00:00 AM through 3/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/10/2011** | | | | |
| 5:00:15 AM | INB | IO | | 1737 NW 46TH AVE & NW 19TH ST LAUDERHILL FL 33313 |
| 5:00:15 AM | INB | IO | | 1737 NW 46TH AVE & NW 19TH ST LAUDERHILL FL 33313<br><br>Ignition On |
| 5:00:15 AM | STCH | IO | | 1737 NW 46TH AVE & NW 19TH ST LAUDERHILL FL 33313 |
| 5:05:15 AM | LOC | IO | 21mph N | 3140 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 5:06:34 AM | INB | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 5:06:34 AM | INB | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309<br><br>Ignition Off |
| 5:06:34 AM | STCH | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 5:10:23 AM | INB | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 5:10:23 AM | INB | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309<br><br>Ignition On |
| 5:10:23 AM | STCH | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 5:15:23 AM | LOC | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:18:26 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 5:18:54 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 5:19:19 AM | INB | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:19:19 AM | INB | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 5:19:19 AM | STCH | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:54:14 AM | INB | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:54:14 AM | INB | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:54:14 AM | STCH | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:56:07 AM | INB | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |



Combined Teletrac BS  006038

## Detailed

For 3/10/2011 12:00:00 AM through 3/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| 3/10/2011 | | | | |
| 7:56:07 AM | INB | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:56:07 AM | STCH | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:57:49 AM | INB | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:57:49 AM | INB | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:57:49 AM | STCH | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:02:49 AM | LOC | IO | 33mph E | 3374 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 8:07:50 AM | LOC | IO | 35mph N | 6060 NW 31ST AVE & NW 60TH ST FORT LAUDERDALE FL 33309 |
| 8:12:51 AM | LOC | IO | 42mph N | 34 S LYONS RD & LYONS RD COCONUT CREEK FL 33069 |
| 8:17:52 AM | LOC | IO | | 2632 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 8:19:16 AM | INB | IO | 14mph E | 2606 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 EMPLOYEE# GAW0 |
| 8:19:39 AM | INB | IO | 36mph E | 2282 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 EMPLOYEE# 4290 |
| 8:22:53 AM | LOC | IO | 19mph W | 397 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 8:23:37 AM | INB | IF | | 54 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 8:23:37 AM | INB | IF | | 54 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 Ignition Off |
| 8:23:37 AM | STCH | IF | | 54 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 8:28:20 AM | INB | IO | | 54 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 8:28:20 AM | INB | IO | | 54 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 Ignition On |
| 8:28:20 AM | STCH | IO | | 54 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 8:33:20 AM | LOC | IO | 55mph N | 1600 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 8:38:21 AM | LOC | IO | 35mph N | 2937 NE 12TH TER & NE 30TH ST POMPANO BEACH FL 33064 |
| 8:41:40 AM | INB | IO | | 1220 NE 35TH ST & NE 12TH TER POMPANO BEACH FL 33064 |



Combined Teletrac BS   006039

## Detailed

For 3/10/2011 12:00:00 AM through 3/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/10/2011** | | | | |
| | | | | PU#:T340 |
| 8:43:22 AM | LOC | IO | 20mph E | 1404 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 8:48:23 AM | LOC | IO | 34mph E | 2701 E SAMPLE RD/NE 36TH ST LIGHTHOUSE POINT FL 33064 |
| 8:53:24 AM | LOC | IO | 36mph S | 3983 NE 27TH TER & NE 40TH ST LIGHTHOUSE POINT FL 33064 |
| 8:58:25 AM | LOC | IO | | 5378 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 9:01:46 AM | INB | IO | 41mph S | 3887 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| | | | | Service Mileage Reminder |
| 9:03:26 AM | LOC | IO | 49mph S | 2371 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 9:08:27 AM | LOC | IO | 41mph E | 2410 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 9:10:38 AM | INB | IO | | 3389 SE 5TH ST & SR-A1A POMPANO BEACH FL 33062 |
| | | | | PU#:T343 |
| 9:13:28 AM | LOC | IO | | 3305 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 9:18:29 AM | LOC | IO | 37mph N | 386 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 9:21:06 AM | INB | IO | | 99 NW 8TH CT & N DIXIE HWY POMPANO BEACH FL 33060 |
| | | | | DO#:T343 |
| 9:23:30 AM | LOC | IO | 17mph N | 898 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 9:28:31 AM | LOC | IO | 37mph S | 2201 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 9:33:32 AM | LOC | IO | 2mph N | 525 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:38:33 AM | LOC | IO | | 527 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:43:34 AM | LOC | IO | | 1239 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 9:48:35 AM | LOC | IO | 27mph E | 1298 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:52:38 AM | INB | IO | | 2127 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| | | | | PU#:T345 |
| 9:53:36 AM | LOC | IO | | 162 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 9:58:37 AM | LOC | IO | 31mph N | 3428 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 10:03:38 AM | LOC | IO | | 1931 E SAMPLE RD/NE 36TH ST LIGHTHOUSE POINT FL 33064 |



Combined Teletrac BS   006040

**Detailed**                                    For 3/10/2011 12:00:00 AM through 3/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/10/2011** | | | | |
| 10:08:39 AM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:12:27 AM | INB | IO | | 57 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| | | | | DO#:T345 |
| 10:13:40 AM | LOC | IO | | 239 NE 35TH CT & NE 2ND AVE POMPANO BEACH FL 33064 |
| 10:18:41 AM | LOC | IO | 33mph E | 922 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:20:28 AM | INB | IO | | 1220 NE 35TH ST & NE 12TH TER POMPANO BEACH FL 33064 |
| | | | | DO#:T340 |
| 10:23:42 AM | LOC | IO | 48mph S | NE 25TH ST & N FEDERAL HWY LIGHTHOUSE POINT FL 33064 |
| 10:28:43 AM | LOC | IO | | 17 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:33:44 AM | LOC | IO | 12mph S | 5043 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 10:35:13 AM | INB | IO | 12mph NE | 4582 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 10:38:45 AM | LOC | IO | 5mph S | 4650 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 10:38:51 AM | INB | IO | 6mph S | 4628 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 10:43:46 AM | LOC | IO | 31mph N | 6068 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 10:48:47 AM | LOC | IO | 41mph N | 816 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:53:48 AM | LOC | IO | 8mph N | 2001 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:55:11 AM | INB | IO | | 2119 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | PU#:T348 |
| 10:58:49 AM | LOC | IO | 37mph S | 1095 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 11:03:50 AM | LOC | IO | 32mph W | 269 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:08:51 AM | LOC | IO | 44mph NW | 1229 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 11:13:52 AM | LOC | IO | 24mph S | 1151 NW 24TH AVE & NW 11TH ST POMPANO BEACH FL 33069 |
| 11:15:27 AM | INB | IO | 5mph S | 677 NW 24TH AVE & NW 7TH ST POMPANO BEACH FL 33069 |
| | | | | DO#:T348 |
| 11:18:53 AM | LOC | IO | | 18 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |



Combined Teletrac BS   006041

## Detailed

For 3/10/2011 12:00:00 AM through 3/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| 3/10/2011 | | | | |
| 11:23:54 AM | LOC | IO | 27mph N | 521 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 11:24:52 AM | INB | IF | | 502 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 11:24:52 AM | INB | IF | | 502 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 11:24:52 AM | STCH | IF | | 502 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 11:28:16 AM | INB | IO | | 502 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 11:28:16 AM | INB | IO | | 502 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 11:28:16 AM | STCH | IO | | 502 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 11:33:16 AM | LOC | IO | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 11:38:17 AM | LOC | IO | 55mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:43:18 AM | LOC | IO | 19mph W | 1301 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 11:48:19 AM | LOC | IO | 27mph N | 4350 NW 31ST AVE & NW 44TH ST OAKLAND PARK FL 33309 |
| 11:48:41 AM | INB | IO | 35mph N | 4452 NW 31ST AVE & NW 44TH ST OAKLAND PARK FL 33309 |
| | | | | Service Mileage Reminder |
| 11:53:20 AM | LOC | IO | | 6190 NW 31ST AVE & W CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| 11:58:21 AM | LOC | IO | 31mph W | 7211 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 12:03:22 PM | LOC | IO | 26mph S | 1795 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 12:08:23 PM | LOC | IO | 5mph W | 7701 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 12:13:24 PM | LOC | IO | 5mph N | 1528 SW 81ST AVE & W MCNAB RD NORTH LAUDERDALE FL 33068 |
| 12:18:25 PM | LOC | IO | | 7268 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 12:23:26 PM | LOC | IO | 21mph W | 7175 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 12:28:27 PM | LOC | IO | | 7246 W MCNAB RD & BROOKWOOD BLVD TAMARAC FL 33321 |
| 12:33:28 PM | LOC | IO | | 7252 W MCNAB RD & BROOKWOOD BLVD TAMARAC FL 33321 |
| 12:38:29 PM | LOC | IO | | 7252 W MCNAB RD & BROOKWOOD BLVD TAMARAC FL 33321 |
| 12:43:30 PM | LOC | IO | 9mph E | 8490 W MCNAB RD & SW 83RD AVE NORTH LAUDERDALE FL 33068 |



Combined Teletrac BS   006042

## Detailed

For 3/10/2011 12:00:00 AM through 3/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/10/2011** | | | | |
| 12:48:31 PM | LOC | IO | 50mph SE | 3823 W CYPRESS CREEK RD/NW 62ND ST NORTH LAUDERDALE FL 33068 |
| 12:53:32 PM | LOC | IO | 2mph S | 5006 W PROSPECT RD & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 12:58:33 PM | LOC | IO | 32mph E | NE 3RD AVE & E COMMERCIAL BLVD OAKLAND PARK FL 33334 |
| 1:03:34 PM | LOC | IO | 44mph E | 1838 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 1:08:35 PM | LOC | IO | 19mph E | 2466 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 1:13:36 PM | LOC | IO | 13mph SE | 3277 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33306 |
| 1:18:37 PM | LOC | IO | 34mph E | 2754 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 FORT LAUDERDALE FL 33306 |
| 1:23:38 PM | LOC | IO | 2mph W | 1899 BAYVIEW DR & NE 19TH ST FORT LAUDERDALE FL 33305 |
| 1:28:39 PM | LOC | IO | 33mph N | 1100 BAYVIEW DR & NE 11TH CT FORT LAUDERDALE FL 33304 |
| 1:33:40 PM | LOC | IO | 21mph N | 2164 INTRACOASTAL DR/NE 29TH AVE FORT LAUDERDALE FL 33305 |
| 1:37:53 PM | INB | IO | | 1884 NE 26TH AVE & NE 21ST ST FORT LAUDERDALE FL 33305 |
| | | | | PU#:T349 |
| 1:38:41 PM | LOC | IO | | 1884 NE 26TH AVE & NE 21ST ST FORT LAUDERDALE FL 33305 |
| 1:43:42 PM | LOC | IO | 44mph W | 2619 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 FORT LAUDERDALE FL 33306 |
| 1:48:43 PM | LOC | IO | 36mph W | 207 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 WILTON MANORS FL 33334 |
| 1:53:44 PM | LOC | IO | 27mph N | 3794 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 1:58:45 PM | LOC | IO | | W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 2:03:46 PM | LOC | IO | | 2897 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 2:04:47 PM | INB | IO | | 2925 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 DO#:T349 |
| 2:08:47 PM | LOC | IO | | 2925 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 2:13:48 PM | LOC | IO | | 2925 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 2:18:49 PM | LOC | IO | 1mph N | 2933 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 2:23:50 PM | LOC | IO | 17mph S | 6115 N ANDREWS AVE & NW 60TH ST FORT LAUDERDALE FL 33309 |
| 2:28:51 PM | LOC | IO | | 908 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |



Combined Teletrac BS   006043

## Detailed

For 3/10/2011 12:00:00 AM through 3/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/10/2011** | | | | |
| 2:33:52 PM | LOC | IO | 31mph E | 2098 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 FORT LAUDERDALE FL 33306 |
| 2:38:53 PM | LOC | IO | 6mph E | 1886 NE 26TH AVE & NE 21ST ST FORT LAUDERDALE FL 33305 |
| 2:43:54 PM | LOC | IO | 5mph E | 2600 NE 21ST ST & NE 26TH AVE FORT LAUDERDALE FL 33305 |
| 2:48:55 PM | LOC | IO | 6mph W | 1755 E SUNRISE BLVD/SR-5 FORT LAUDERDALE FL 33304 |
| 2:53:56 PM | LOC | IO | 33mph W | 645 E SUNRISE BLVD/SR-838 FORT LAUDERDALE FL 33304 |
| 2:58:57 PM | LOC | IO | 2mph W | 707 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 2:59:41 PM | INB | IF | | 💬 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 1 |
| 2:59:41 PM | INB | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Ignition Off |
| 2:59:41 PM | STCH | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:16:38 PM | INB | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:16:38 PM | INB | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Ignition On |
| 3:16:38 PM | STCH | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:21:38 PM | LOC | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:26:39 PM | LOC | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:29:51 PM | INB | IF | | 719 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:29:51 PM | INB | IF | | 719 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Ignition Off |
| 3:29:51 PM | STCH | IF | | 719 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:35:34 PM | INB | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:35:34 PM | INB | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Ignition On |
| 3:35:34 PM | STCH | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:40:34 PM | LOC | IO | | 1895 NW 9TH AVE/POWERLINE RD/SR-845 FORT LAUDERDALE FL 33311 |
| 3:45:35 PM | LOC | IO | 6mph W | 3073 NW 19TH ST & NW 31ST AVE FORT LAUDERDALE FL 33311 |



Combined Teletrac BS   006044

## Detailed

For 3/10/2011 12:00:00 AM through 3/10/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/10/2011** | | | | |
| 3:46:14 PM | INB | IF | | 3081 NW 19TH ST & NW 31ST AVE FORT LAUDERDALE FL 33311 |
| 3:46:14 PM | INB | IF | | 3081 NW 19TH ST & NW 31ST AVE FORT LAUDERDALE FL 33311 |
|  |  |  |  | Ignition Off |
| 3:46:14 PM | STCH | IF | | 3081 NW 19TH ST & NW 31ST AVE FORT LAUDERDALE FL 33311 |
| 3:48:03 PM | INB | IO | | 3081 NW 19TH ST & NW 31ST AVE FORT LAUDERDALE FL 33311 |
| 3:48:03 PM | INB | IO | | 3081 NW 19TH ST & NW 31ST AVE FORT LAUDERDALE FL 33311 |
|  |  |  |  | Ignition On |
| 3:48:03 PM | STCH | IO | | 3081 NW 19TH ST & NW 31ST AVE FORT LAUDERDALE FL 33311 |
| 3:53:03 PM | LOC | IO | 31mph N | 3814 NW 31ST AVE & NW 39TH ST LAUDERDALE LAKES FL 33309 |
| 3:54:28 PM | INB | IO | 48mph N | 4468 NW 31ST AVE & NW 46TH ST OAKLAND PARK FL 33309 |
|  |  |  |  | Service Mileage Reminder |
| 3:58:04 PM | LOC | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:58:06 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:58:06 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 3:58:06 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:05:06 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 YES |



Combined Teletrac BS   006045

## Detailed

For 3/11/2011 12:00:00 AM through 3/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/11/2011** | | | | |
| 2:05:09 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:05:09 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 2:05:09 AM | STCH | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:13:35 AM | INB | ZZ | | 3678 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 8:29:08 AM | INB | IO | | 3678 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:29:08 AM | INB | IO | | 3678 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 8:29:08 AM | STCH | IO | | 3678 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:33:26 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 EMPLOYEE# 4290 |
| 8:33:52 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 EMPLOYEE# 4290 |
| 8:34:08 AM | LOC | IO | 5mph N | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:39:09 AM | LOC | IO | 3mph S | 2698 NW 39TH ST & NW 29TH AVE OAKLAND PARK FL 33309 |
| 8:44:10 AM | LOC | IO | 1mph E | 1808 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 8:49:11 AM | LOC | IO | | 884 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 8:54:12 AM | LOC | IO | | 873 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 8:59:13 AM | LOC | IO | | 873 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 9:04:14 AM | LOC | IO | 34mph W | 779 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 9:09:15 AM | LOC | IO | 66mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:14:16 AM | LOC | IO | 34mph N | 310 NW 30TH AVE & NW 3RD ST POMPANO BEACH FL 33069 |
| 9:17:20 AM | INB | IO | | 2936 NW 9TH ST & NW 30TH AVE POMPANO BEACH FL 33069  PU#:T349 |
| 9:19:17 AM | LOC | IO | | 2936 NW 9TH ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| 9:24:19 AM | LOC | IO | 23mph W | 3049 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 9:29:20 AM | LOC | IO | 47mph N | 914 BANKS RD & NW 10TH ST MARGATE FL 33063 |



Combined Teletrac BS  006046

## Detailed

For 3/11/2011 12:00:00 AM through 3/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/11/2011** | | | | |
| 9:33:01 AM | INB | IO | | 4894 NW 14TH ST & NW 49TH AVE COCONUT CREEK FL 33063 |
| | | | | PU#:T351 |
| 9:34:21 AM | LOC | IO | | 4894 NW 14TH ST & NW 49TH AVE COCONUT CREEK FL 33063 |
| 9:39:22 AM | LOC | IO | 10mph N | 2398 BANKS RD & W COPANS RD MARGATE FL 33063 |
| 9:44:23 AM | LOC | IO | 21mph E | 4510 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 9:49:24 AM | LOC | IO | | 572 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 9:53:47 AM | INB | IO | | 47 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | DO#:T349 |
| 9:54:25 AM | LOC | IO | 10mph W | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 9:59:26 AM | LOC | IO | 48mph W | 1365 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:03:09 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 PU#:T354 |
| 10:04:27 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:09:28 AM | LOC | IO | 40mph E | 4176 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:14:29 AM | LOC | IO | 8mph NE | 4400 NW 71ST ST & NW 43RD AVE COCONUT CREEK FL 33073 |
| 10:14:58 AM | INB | IO | | 4392 NW 71ST ST & NW 43RD AVE COCONUT CREEK FL 33073 |
| | | | | DO#:T351 |
| 10:19:30 AM | LOC | IO | | 4591 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 10:24:31 AM | LOC | IO | 50mph E | 2580 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:29:32 AM | LOC | IO | 59mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 10:32:44 AM | INB | IO | | 65 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| | | | | PU#:T355 |
| 10:34:33 AM | LOC | IO | 24mph E | 205 NE 35TH CT & NE 2ND AVE POMPANO BEACH FL 33064 |
| 10:38:01 AM | INB | IO | | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | DO#:T355 |
| 10:39:34 AM | LOC | IO | 12mph E | 147 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 10:44:35 AM | LOC | IO | 11mph S | 3299 NE 15TH AVE & NE 33RD ST POMPANO BEACH FL 33064 |
| 10:46:29 AM | INB | IO | | 2956 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |



Combined Teletrac BS   006047

## Detailed

For 3/11/2011 12:00:00 AM through 3/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/11/2011** | | | | |
| | | | | DO#:T354 |
| 10:49:36 AM | LOC | IO | 23mph E | 1685 NE 33RD ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| 10:54:37 AM | LOC | IO | 42mph S | 1117 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:59:38 AM | LOC | IO | 49mph S | 981 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 11:04:39 AM | LOC | IO | 32mph S | 1675 S FEDERAL HWY/S US-1/SR-5 POMPANO BEACH FL 33062 |
| 11:09:14 AM | INB | IO | 50mph S | 3767 N FEDERAL HWY/SR-5 OAKLAND PARK FL 33308 |
| | | | | Service Mileage Reminder |
| 11:09:40 AM | LOC | IO | 29mph S | 3419 N FEDERAL HWY/SR-5 OAKLAND PARK FL 33306 |
| 11:14:41 AM | LOC | IO | | 873 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 11:16:13 AM | INB | IO | | 873 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 PU#:T348 |
| 11:19:42 AM | LOC | IO | | 719 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 11:24:43 AM | LOC | IO | 73mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 11:29:42 AM | INB | IO | | 1475 NW 1ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | DO#:T348 |
| 11:29:44 AM | LOC | IO | | 1475 NW 1ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| 11:34:45 AM | LOC | IO | | 1245 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 11:34:57 AM | INB | IO | | 1245 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | PU#:T501 |
| 11:39:46 AM | LOC | IO | 64mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 11:44:47 AM | LOC | IO | 41mph W | 2901 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 11:49:48 AM | LOC | IO | 33mph W | 5217 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 11:53:24 AM | INB | IO | | 5891 NW 28TH ST & NW 58TH TER LAUDERHILL FL 33313 |
| | | | | DO#:T501 |
| 11:54:49 AM | LOC | IO | 17mph E | 5901 NW 27TH CT & NW 58TH TER LAUDERHILL FL 33313 |
| 11:58:42 AM | INB | IF | | 5855 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 Ignition Off |
| 12:13:35 PM | INB | IO | | 5855 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |



Combined Teletrac BS   006048

## Detailed

For 3/11/2011 12:00:00 AM through 3/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/11/2011** | | | | |
| 12:13:35 PM | INB | IO | | 5855 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313<br>Ignition On |
| 12:13:35 PM | STCH | IO | | 5855 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 12:18:35 PM | LOC | IO | | 4818 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 12:23:36 PM | LOC | IO | 8mph E | 3174 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 12:28:37 PM | LOC | IO | 70mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:33:38 PM | LOC | IO | 66mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 12:38:39 PM | LOC | IO | 40mph W | EXIT 42B DEERFIELD BEACH FL 33441 |
| 12:43:40 PM | LOC | IO | | 3571 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:48:41 PM | LOC | IO | | 4388 NW 71ST ST & NW 43RD AVE COCONUT CREEK FL 33073 |
| 12:49:22 PM | INB | IO | | 4388 NW 71ST ST & NW 43RD AVE COCONUT CREEK FL 33073<br><br>PU#:T357 |
| 12:53:42 PM | LOC | IO | 59mph E | 4786 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:58:43 PM | LOC | IO | 17mph E | 1723 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:03:44 PM | LOC | IO | 66mph S | EXIT 39 DEERFIELD BEACH FL 33064 |
| 1:08:45 PM | LOC | IO | | 281 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 1:13:46 PM | LOC | IO | | 93 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 1:18:47 PM | LOC | IO | | 49 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 1:19:10 PM | INB | IO | | 49 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br><br>PU#:T358 |
| 1:23:48 PM | LOC | IO | 69mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 1:28:49 PM | LOC | IO | 44mph W | 2365 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:33:50 PM | LOC | IO | | 3747 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:35:50 PM | INB | IO | | QUIET WATERS PARK DR & NW 66TH ST DEERFIELD BEACH FL 33442<br>Door Open |
| 1:38:33 PM | INB | IO | 4mph S | 201 S POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442<br><br>PU#:T460 |
| 1:38:51 PM | LOC | IO | 1mph S | 198 S POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442 |

Combined Teletrac BS   006049

**teletrac** fleet director

## Detailed

For 3/11/2011 12:00:00 AM through 3/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| 3/11/2011 | | | | |
| 1:40:03 PM | INB | IO | 51mph E | 2956 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| | | | | Service Mileage Reminder |
| 1:43:52 PM | LOC | IO | | 1526 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:48:53 PM | LOC | IO | 66mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 1:53:54 PM | LOC | IO | 1mph W | 1215 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:55:53 PM | INB | IO | 33mph W | 2547 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 1:58:55 PM | LOC | IO | | 2940 NW 9TH ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| 1:59:11 PM | INB | IO | | 2940 NW 9TH ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | DO#:T358 |
| 2:03:56 PM | LOC | IO | 51mph N | 472 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 2:08:57 PM | LOC | IO | | 4894 NW 14TH ST & NW 49TH AVE COCONUT CREEK FL 33063 |
| 2:11:26 PM | INB | IO | | 1412 BANKS RD & NW 15TH ST MARGATE FL 33063 DO#:T357 |
| 2:13:58 PM | LOC | IO | 13mph N | 2540 BANKS RD/NW 53RD AVE MARGATE FL 33063 |
| 2:18:59 PM | LOC | IO | 56mph E | 4572 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 2:24:00 PM | LOC | IO | | 930 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 2:29:01 PM | LOC | IO | 21mph S | 3523 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| 2:30:49 PM | INB | IO | | 1747 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| | | | | DO#:T460 |
| 2:34:02 PM | LOC | IO | | 3598 NE 15TH AVE & E SAMPLE RD POMPANO BEACH FL 33064 |
| 2:39:03 PM | LOC | IO | 13mph W | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 2:44:04 PM | LOC | IO | 10mph W | 1227 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 2:49:05 PM | LOC | IO | | 2925 NW 9TH ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| 2:49:37 PM | INB | IO | | 2925 NW 9TH ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T359 |
| 2:54:06 PM | LOC | IO | 1mph E | 2606 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 2:59:07 PM | LOC | IO | 65mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:04:08 PM | LOC | IO | 71mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006050

## Detailed

For 3/11/2011 12:00:00 AM through 3/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/11/2011** | | | | |
| 3:09:09 PM | LOC | IO | | 1245 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 3:14:10 PM | LOC | IO | | 1247 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 3:15:03 PM | INB | IO | | 1247 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | PU#:T468 |
| 3:19:11 PM | LOC | IO | 16mph E | 704 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 3:24:12 PM | LOC | IO | 19mph N | NE 3RD AVE & PROGRESSO DR FORT LAUDERDALE FL 33304 |
| 3:29:13 PM | LOC | IO | 23mph W | E SUNRISE BLVD/SR-838 FORT LAUDERDALE FL 33304 |
| 3:34:14 PM | LOC | IO | 41mph S | 755 N FEDERAL HWY/NE 6TH AVE/US-1 FORT LAUDERDALE FL 33304 |
| 3:39:15 PM | LOC | IO | 41mph S | 1555 S FEDERAL HWY/SE 6TH AVE/SR-5 FORT LAUDERDALE FL 33316 |
| 3:44:16 PM | LOC | IO | | 1615 SE 17TH ST/BROOKS MEMORIAL CSWY/SR-A1A FORT LAUDERDALE FL 33316 |
| 3:49:11 PM | INB | IO | 3mph N | 1924 S OCEAN DR & SE 19TH PL FORT LAUDERDALE FL 33316 |
| | | | | DO#:T468 |
| 3:49:17 PM | LOC | IO | 3mph N | 1924 S OCEAN DR & SE 19TH PL FORT LAUDERDALE FL 33316 |
| 3:52:20 PM | INB | IF | | 2354 SE 17TH ST & SE 23RD AVE FORT LAUDERDALE FL 33316 |
| | | | | Ignition Off |
| 3:55:44 PM | INB | IO | | 2354 SE 17TH ST & SE 23RD AVE FORT LAUDERDALE FL 33316 |
| 3:55:44 PM | INB | IO | | 2354 SE 17TH ST & SE 23RD AVE FORT LAUDERDALE FL 33316 |
| | | | | Ignition On |
| 3:55:44 PM | STCH | IO | | 2354 SE 17TH ST & SE 23RD AVE FORT LAUDERDALE FL 33316 |
| 4:00:44 PM | LOC | IO | 1mph N | 1042 SEABREEZE BLVD/BROWARD COUNTY SCENIC HWY/SR-A1A FORT LAUDERDALE FL 33316 |
| 4:05:45 PM | LOC | IO | 3mph N | 498 S ATLANTIC BLVD/BROWARD COUNTY SCENIC HWY/SR-A1A FORT LAUDERDALE FL 33316 |
| 4:10:46 PM | LOC | IO | 2mph N | 320 S ATLANTIC BLVD/BROWARD COUNTY SCENIC HWY/SR-A1A FORT LAUDERDALE FL 33316 |
| 4:15:39 PM | INB | IO | 18mph N | 570 N ATLANTIC BLVD/N FORT LAUDERDALE BEACH BLVD/SR-A1A FORT LAUDERDALE FL 33304 |
| | | | | Service Mileage Reminder |
| 4:15:47 PM | LOC | IO | 4mph N | 582 N ATLANTIC BLVD/N FORT LAUDERDALE BEACH BLVD/SR-A1A FORT LAUDERDALE FL 33304 |

**teletrac**
fleet director

Combined Teletrac BS   006051

## Detailed

For 3/11/2011 12:00:00 AM through 3/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/11/2011** | | | | |
| 4:20:48 PM | LOC | IO | | 2021 E SUNRISE BLVD/SR-838 FORT LAUDERDALE FL 33304 |
| 4:25:49 PM | LOC | IO | 25mph W | 1751 E SUNRISE BLVD/SR-5 FORT LAUDERDALE FL 33304 |
| 4:30:50 PM | LOC | IO | 31mph W | 159 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:35:51 PM | LOC | IO | 3mph W | 701 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:37:35 PM | INB | IF | 💬 | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:37:35 PM | INB | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition Off |
| 4:37:35 PM | STCH | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:44:14 PM | INB | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:44:14 PM | INB | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition On |
| 4:44:14 PM | STCH | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:49:14 PM | LOC | IO | | 1880 NW 9TH AVE/POWERLINE RD/SR-845 FORT LAUDERDALE FL 33311 |
| 4:54:15 PM | LOC | IO | | 3071 NW 19TH ST & NW 31ST AVE FORT LAUDERDALE FL 33311 |
| 4:59:16 PM | LOC | IO | 37mph N | 3298 NW 31ST AVE/NW 31ST TER OAKLAND PARK FL 33309 |
| 5:04:17 PM | LOC | IO | 19mph W | 3341 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:09:18 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:11:45 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:11:45 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:11:45 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:13:37 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:13:37 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 5:13:37 PM | STCH | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:18:37 PM | LOC | IO | 35mph S | 4769 NW 40TH AVE/SR-7 TAMARAC FL 33319 |



Combined Teletrac BS   006052

## Detailed

For 3/11/2011 12:00:00 AM through 3/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/11/2011** | | | | |
| 5:23:38 PM | LOC | IO | | 3524 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 5:28:21 PM | INB | IF | | 3524 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 5:28:21 PM | INB | IF | | 3524 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| | | | | Ignition Off |
| 5:28:21 PM | STCH | IF | | 3524 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 5:40:36 PM | INB | IO | | 3524 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 5:40:36 PM | INB | IO | | 3524 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| | | | | Ignition On |
| 5:40:36 PM | STCH | IO | | 3524 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 5:45:36 PM | LOC | IO | 13mph N | 4916 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 5:47:58 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:47:58 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:47:58 PM | STCH | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:59:34 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 EMPLOYEE# 4290 |

Combined Teletrac BS   006053

**teletrac** fleet director

## Detailed

For 3/12/2011 12:00:00 AM through 3/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| 3/12/2011 | | | | |
| 12:00:30 AM | LOC | IO | 6mph N | 299 NW 7TH AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |
| 12:02:25 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:02:25 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 12:02:25 AM | STCH | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:55:56 AM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:55:56 AM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 3:55:56 AM | STCH | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:58:20 AM | INB | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | EMPLOYEE# 4290 |
| 3:59:19 AM | INB | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | EMPLOYEE# 4290 |
| 4:01:25 AM | LOC | IF | 9mph S | 642 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 4:06:13 AM | INB | IO | 58mph N | SR-9/I-95 POMPANO BEACH FL 33064 |
| | | | | EMPLOYEE# 4290 |
| 4:06:26 AM | LOC | IO | 58mph N | SR-9/I-95 POMPANO BEACH FL 33064 |
| 4:10:36 AM | ERR | IO | | |
| | | | | Message Error |
| 4:11:27 AM | LOC | IO | 18mph E | 1 SE 3RD AVE & E HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| 4:13:09 AM | OUTB | IO | | |
| | | | | PLZ CALL THE OFFICE |
| 4:13:13 AM | OUTB | IO | | |
| | | | | PLZ CALL THE OFFICE |
| 4:16:28 AM | LOC | IO | 27mph S | 475 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 4:21:29 AM | LOC | IO | 28mph N | 864 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 4:26:30 AM | LOC | IO | 19mph NW | 301 NW 4TH PL & NW MARTIN LUTHER KING JR AVE DEERFIELD BEACH FL 33441 |
| 4:27:42 AM | INB | IO | | 483 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 4:27:55 AM | INB | IO | | 483 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |

Combined Teletrac BS   006054

**Detailed**                                        For 3/12/2011 12:00:00 AM through 3/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/12/2011** | | | | |
| 4:27:57 AM | INB | IO | | 483 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | PU#:T192 |
| 4:31:31 AM | LOC | IO | 35mph SE | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 4:33:27 AM | INB | IO | 80mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Speeding |
| 4:36:32 AM | LOC | IO | 36mph W | W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 4:41:33 AM | LOC | IO | 50mph W | 2881 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 4:46:34 AM | LOC | IO | 50mph W | 7147 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 4:49:00 AM | INB | IO | | 3396 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 |
| | | | | Door Open |
| 4:49:07 AM | INB | IO | | 3396 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 |
| | | | | Door Closed |
| 4:51:35 AM | LOC | IO | 44mph E | 7474 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 4:56:36 AM | LOC | IO | 44mph S | 1511 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 5:01:37 AM | LOC | IO | 52mph S | 6007 NW 40TH AVE/SR-7 NORTH LAUDERDALE FL 33319 |
| 5:06:38 AM | LOC | IO | 50mph S | 4695 ROCK ISLAND RD & HOLLY DR TAMARAC FL 33319 |
| 5:11:39 AM | LOC | IO | 21mph SE | 2167 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 5:15:12 AM | INB | IO | | THE CIRCLE AT INVERRARY & NW 56TH AVE LAUDERHILL FL 33313 |
| | | | | Door Open |
| 5:15:31 AM | INB | IO | | THE CIRCLE AT INVERRARY & NW 56TH AVE LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 5:16:40 AM | LOC | IO | 5mph N | NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 5:21:41 AM | LOC | IO | 49mph E | 2150 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 5:26:42 AM | LOC | IO | 18mph NE | 892 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:31:43 AM | LOC | IO | 24mph W | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |
| 5:36:44 AM | LOC | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |
| 5:39:13 AM | INB | IO | 43mph W | 1277 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| | | | | Service Mileage Reminder |
| 5:41:45 AM | LOC | IO | 48mph S | 4267 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |

![teletrac fleet director logo] Combined Teletrac BS 006055

## Detailed

For 3/12/2011 12:00:00 AM through 3/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/12/2011** | | | | |
| 5:46:46 AM | LOC | IO | 40mph S | 1503 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33304 |
| 5:47:52 AM | INB | IO | | 1524 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33304 |
| | | | | Door Open |
| 5:48:12 AM | INB | IO | | 1532 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33304 |
| | | | | Door Closed |
| 5:51:47 AM | LOC | IO | 40mph W | 1683 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 5:56:48 AM | LOC | IO | 29mph W | 1115 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 6:01:49 AM | LOC | IO | 23mph S | 3191 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 6:02:22 AM | INB | IF | | 1163 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 6:02:22 AM | INB | IF | | 1163 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 Ignition Off |
| 6:02:22 AM | STCH | IF | | 1163 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 6:03:02 AM | INB | IO | 1mph W | 1159 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 6:03:02 AM | INB | IO | 1mph W | 1159 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 Ignition On |
| 6:03:02 AM | STCH | IO | 1mph W | 1159 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 6:04:02 AM | INB | IF | | 1157 NE 30TH CT & N DIXIE HWY OAKLAND PARK FL 33334 |
| | | | | Ignition Off |
| 6:11:01 AM | INB | IO | | 1157 NE 30TH CT & N DIXIE HWY OAKLAND PARK FL 33334 |
| 6:11:01 AM | INB | IO | | 1157 NE 30TH CT & N DIXIE HWY OAKLAND PARK FL 33334 |
| | | | | Ignition On |
| 6:11:01 AM | STCH | IO | | 1157 NE 30TH CT & N DIXIE HWY OAKLAND PARK FL 33334 |
| 6:16:01 AM | LOC | IO | 8mph E | 1020 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 6:21:02 AM | LOC | IO | | 5115 NE 19TH AVE & NE 51ST CT FORT LAUDERDALE FL 33308 |
| 6:26:03 AM | LOC | IO | 49mph N | 5820 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 6:31:04 AM | LOC | IO | 1mph NW | 3027 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 |
| 6:36:05 AM | LOC | IO | 41mph W | 1577 NE 45TH ST & NE 15TH WAY OAKLAND PARK FL 33334 |

Combined Teletrac BS   006056

**teletrac** fleet director

## Detailed

For 3/12/2011 12:00:00 AM through 3/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/12/2011** | | | | |
| 6:41:06 AM | LOC | IO | | 904 NE 45TH ST & N DIXIE HWY OAKLAND PARK FL 33334 |
| 6:46:07 AM | LOC | IO | 51mph W | 1021 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 6:51:08 AM | LOC | IO | 67mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 6:56:09 AM | LOC | IO | | GRIFFIN RD/NW 10TH ST/SR-818 DANIA BEACH FL 33004 |
| 7:01:10 AM | LOC | IF | | 490 STIRLING RD/SW 2ND ST/SR-848 DANIA BEACH FL 33004 |
| 7:01:37 AM | INB | IF | | 490 STIRLING RD/SW 2ND ST/SR-848 DANIA BEACH FL 33004 |
| | | | | Ignition Off |
| 7:02:31 AM | INB | IF | | 490 STIRLING RD/SW 2ND ST/SR-848 DANIA BEACH FL 33004 |
| | | | | Door Open |
| 7:03:25 AM | INB | IF | | 490 STIRLING RD/SW 2ND ST/SR-848 DANIA BEACH FL 33004 |
| | | | | Door Closed |
| 7:28:54 AM | INB | IF | | 490 STIRLING RD/SW 2ND ST/SR-848 DANIA BEACH FL 33004 |
| | | | | Door Open |
| 7:29:12 AM | INB | IF | | 490 STIRLING RD/SW 2ND ST/SR-848 DANIA BEACH FL 33004 |
| | | | | Door Closed |
| 7:29:42 AM | INB | IO | | 494 STIRLING RD/SW 2ND ST/SR-848 DANIA BEACH FL 33004 |
| | | | | Ignition On |
| 7:33:59 AM | INB | IF | | 100 SW 18TH CT & STIRLING RD DANIA BEACH FL 33004 |
| 7:33:59 AM | INB | IF | | 100 SW 18TH CT & STIRLING RD DANIA BEACH FL 33004 |
| | | | | Ignition Off |
| 7:33:59 AM | STCH | IF | | 100 SW 18TH CT & STIRLING RD DANIA BEACH FL 33004 |
| 7:40:30 AM | INB | IO | | 100 SW 18TH CT & STIRLING RD DANIA BEACH FL 33004 |
| 7:40:30 AM | INB | IO | | 100 SW 18TH CT & STIRLING RD DANIA BEACH FL 33004 |
| | | | | Ignition On |
| 7:40:30 AM | STCH | IO | | 100 SW 18TH CT & STIRLING RD DANIA BEACH FL 33004 |
| 7:45:30 AM | LOC | IO | 21mph S | 212 SW 4TH AVE & STIRLING RD DANIA BEACH FL 33004 |
| 7:49:17 AM | INB | IF | | SW 2ND TER & SW 1ST CT DANIA BEACH FL 33004 |
| 7:49:17 AM | INB | IF | | SW 2ND TER & SW 1ST CT DANIA BEACH FL 33004 |
| | | | | Ignition Off |
| 7:49:17 AM | STCH | IF | | SW 2ND TER & SW 1ST CT DANIA BEACH FL 33004 |

**teletrac**
fleet director

Combined Teletrac BS   006057

## Detailed

For 3/12/2011 12:00:00 AM through 3/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/12/2011** | | | | |
| 8:03:29 AM | INB | IO | | SW 2ND TER & SW 1ST CT DANIA BEACH FL 33004 |
| 8:03:29 AM | INB | IO | | SW 2ND TER & SW 1ST CT DANIA BEACH FL 33004 Ignition On |
| 8:03:29 AM | STCH | IO | | SW 2ND TER & SW 1ST CT DANIA BEACH FL 33004 |
| 8:08:29 AM | LOC | IO | | SW 2ND TER & SW 1ST CT DANIA BEACH FL 33004 |
| 8:13:30 AM | LOC | IO | | SW 2ND TER & SW 1ST CT DANIA BEACH FL 33004 |
| 8:18:31 AM | LOC | IO | | SW 2ND TER & SW 1ST CT DANIA BEACH FL 33004 |
| 8:23:32 AM | LOC | IF | | SW 2ND TER & SW 1ST CT DANIA BEACH FL 33004 |
| 8:28:33 AM | LOC | IO | | 45 STIRLING RD/SW 2ND ST/SR-848 DANIA BEACH FL 33004 |
| 8:30:56 AM | INB | IO | | 236 SW 2ND TER & SW 2ND AVE DANIA BEACH FL 33004 PU#:T402 |
| 8:33:34 AM | LOC | IO | 57mph W | 1699 STIRLING RD/SW 60TH ST/SR-848 DANIA BEACH FL 33020 |
| 8:35:52 AM | INB | IO | 78mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 Speeding |
| 8:38:35 AM | LOC | IO | 13mph W | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 8:43:36 AM | LOC | IO | 35mph S | EXIT 21 HOLLYWOOD FL 33020 |
| 8:53:38 AM | LOC | IO | | 1513 N 57TH TER & MCKINLEY ST HOLLYWOOD FL 33021 |
| 8:58:39 AM | LOC | IO | | 1513 N 57TH TER & MCKINLEY ST HOLLYWOOD FL 33021 |
| 9:03:40 AM | LOC | IO | 26mph N | 2471 N 58TH AVE & SHERIDAN ST HOLLYWOOD FL 33021 |
| 9:08:41 AM | LOC | IO | 34mph E | 3238 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 9:13:42 AM | LOC | IO | 67mph N | SR-9/I-95 DANIA BEACH FL 33315 |
| 9:15:04 AM | INB | IO | 83mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 Service Mileage Reminder |
| 9:15:11 AM | INB | IO | 82mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 Speeding |
| 9:18:43 AM | LOC | IO | 42mph W | 2737 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 9:23:44 AM | LOC | IO | 31mph N | 1452 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 9:25:54 AM | INB | IO | | 3985 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 DO#:T202 |
| 9:28:45 AM | LOC | IO | 32mph N | 2307 NW 47TH AVE & NW 24TH CT LAUDERHILL FL 33313 |
| 9:33:46 AM | LOC | IO | 36mph W | 5566 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 9:38:47 AM | LOC | IO | 17mph S | 2239 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |

**teletrac** fleet director

Combined Teletrac BS   006058

## Detailed

For 3/12/2011 12:00:00 AM through 3/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/12/2011** | | | | |
| 9:43:49 AM | LOC | IO | | 2217 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 9:48:50 AM | LOC | IO | 51mph N | 3530 ROCK ISLAND RD & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 9:53:51 AM | LOC | IO | 36mph SW | 4921 NW 47TH TER & NW 49TH CT TAMARAC FL 33319 |
| 9:58:52 AM | LOC | IO | | 5054 NW 47TH TER & W COMMERCIAL BLVD TAMARAC FL 33319 |
| 10:03:53 AM | LOC | IO | 55mph E | 2892 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 10:08:54 AM | LOC | IO | 82mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:09:38 AM | INB | IO | 83mph N | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 10:13:55 AM | LOC | IO | 41mph W | W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:18:56 AM | LOC | IO | 46mph W | 4447 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 10:23:57 AM | LOC | IO | 33mph W | 8267 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 10:27:33 AM | INB | IO | | 3394 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 Door Open |
| 10:28:14 AM | INB | IO | | 3394 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 PU#:T207 |
| 10:28:16 AM | INB | IO | | 3394 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 Door Closed |
| 10:28:34 AM | INB | IO | | 3394 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 PU#:T209 |
| 10:28:58 AM | LOC | IO | 8mph W | 7900 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 10:33:59 AM | LOC | IO | | 8099 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 10:39:00 AM | LOC | IO | 48mph S | 1468 RIVERSIDE DR & NW 14TH ST CORAL SPRINGS FL 33071 |
| 10:44:01 AM | LOC | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| 10:44:35 AM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 Door Open |
| 10:45:13 AM | INB | IF | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| 10:45:13 AM | INB | IF | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 Ignition Off |

teletrac
fleet director

Combined Teletrac BS  006059

## Detailed

For 3/12/2011 12:00:00 AM through 3/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/12/2011** | | | | |
| 10:45:13 AM | STCH | IF | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| 10:46:07 AM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| 10:46:07 AM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 Ignition On |
| 10:46:07 AM | STCH | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| 10:46:27 AM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 PU#:T206 |
| 10:48:45 AM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 Door Closed |
| 10:49:25 AM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 PU#:T209 |
| 10:49:45 AM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 PU#:T210 |
| 10:50:03 AM | INB | IO | 3mph N | 952 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 PU#:T211 |
| 10:50:23 AM | INB | IO | 2mph W | 8832 RAMBLEWOOD DR & RIVERSIDE DR CORAL SPRINGS FL 33071 PU#:T212 |
| 10:51:07 AM | LOC | IF | 1mph N | 8882 RAMBLEWOOD DR & RIVERSIDE DR CORAL SPRINGS FL 33071 |
| 10:56:08 AM | LOC | IO | 35mph N | 2933 CORAL SPRINGS DR & NW 29TH CT CORAL SPRINGS FL 33065 |
| 11:01:09 AM | LOC | IO | 11mph S | 3712 CORAL SPRINGS DR & NW 37TH ST CORAL SPRINGS FL 33065 |
| 11:06:10 AM | LOC | IO | 39mph S | 2640 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 11:11:11 AM | LOC | IO | 9mph S | 8595 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 11:16:12 AM | LOC | IO | 49mph E | 1501 SW 83RD AVE & W MCNAB RD NORTH LAUDERDALE FL 33068 |
| 11:20:33 AM | INB | IO | | 1632 SW 63RD TER & SW 16TH CT NORTH LAUDERDALE FL 33068 Door Open |
| 11:21:13 AM | LOC | IO | | 1632 SW 63RD TER & SW 16TH CT NORTH LAUDERDALE FL 33068 |
| 11:21:16 AM | INB | IO | | 1632 SW 63RD TER & SW 16TH CT NORTH LAUDERDALE FL 33068 Door Closed |
| 11:26:14 AM | LOC | IO | 25mph W | 7141 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |

**teletrac**
fleet director

Combined Teletrac BS   006060

## Detailed

For 3/12/2011 12:00:00 AM through 3/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/12/2011** | | | | |
| 11:31:15 AM | LOC | IO | | 7254 W MCNAB RD & BROOKWOOD BLVD TAMARAC FL 33321 |
| 11:32:07 AM | INB | IO | | 7254 W MCNAB RD & BROOKWOOD BLVD TAMARAC FL 33321 |
| | | | | Door Open |
| 11:32:58 AM | INB | IO | | 7254 W MCNAB RD & BROOKWOOD BLVD TAMARAC FL 33321 |
| | | | | Door Closed |
| 11:33:03 AM | INB | IO | | 7254 W MCNAB RD & BROOKWOOD BLVD TAMARAC FL 33321 |
| | | | | Door Open |
| 11:33:16 AM | INB | IO | | 7254 W MCNAB RD & BROOKWOOD BLVD TAMARAC FL 33321 |
| | | | | Door Closed |
| 11:35:10 AM | INB | IO | | 7254 W MCNAB RD & BROOKWOOD BLVD TAMARAC FL 33321 |
| | | | | Door Open |
| 11:35:45 AM | INB | IO | | 7254 W MCNAB RD & BROOKWOOD BLVD TAMARAC FL 33321 |
| | | | | Door Closed |
| 11:36:16 AM | LOC | IO | | 7254 W MCNAB RD & BROOKWOOD BLVD TAMARAC FL 33321 |
| 11:41:17 AM | LOC | IO | 16mph S | 6191 ROCK ISLAND RD & BAILEY RD TAMARAC FL 33319 |
| 11:41:48 AM | INB | IO | 42mph S | 5761 ROCK ISLAND RD & GATE LAKE RD TAMARAC FL 33319 |
| | | | | Service Mileage Reminder |
| 11:46:18 AM | LOC | IO | 28mph E | 5296 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 11:51:19 AM | LOC | IO | | 4885 NW 43RD CT & NW 49TH TER LAUDERDALE LAKES FL 33319 |
| 11:51:21 AM | INB | IO | | 4885 NW 43RD CT & NW 49TH TER LAUDERDALE LAKES FL 33319 |
| | | | | Door Open |
| 11:51:35 AM | INB | IO | | 4885 NW 43RD CT & NW 49TH TER LAUDERDALE LAKES FL 33319 |
| | | | | DO#:T211 |
| 11:51:42 AM | INB | IO | | 4885 NW 43RD CT & NW 49TH TER LAUDERDALE LAKES FL 33319 |
| | | | | Door Closed |
| 11:56:20 AM | LOC | IO | 25mph W | 5199 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 12:01:21 PM | LOC | IO | 33mph S | 5494 NW 22ND ST & NW 55TH AVE LAUDERHILL FL 33313 |
| 12:03:12 PM | INB | IO | 1mph E | 5293 NW 17TH CT & NW 52ND AVE LAUDERHILL FL 33313 |
| | | | | Door Open |

teletrac
fleet director

Combined Teletrac BS   006061

## Detailed

For 3/12/2011 12:00:00 AM through 3/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/12/2011** | | | | |
| 12:03:23 PM | INB | IO | | 5293 NW 17TH CT & NW 52ND AVE LAUDERHILL FL 33313 |
| | | | | DO#:T212 |
| 12:04:42 PM | INB | IO | | 5293 NW 17TH CT & NW 52ND AVE LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 12:06:22 PM | LOC | IO | 2mph NW | 1637 NW 55TH AVE & NW 16TH ST LAUDERHILL FL 33313 |
| 12:11:23 PM | LOC | IO | 31mph E | 4470 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 12:15:17 PM | LOC | IO | 29mph E | 2620 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 12:16:24 PM | LOC | IO | | W SUNRISE BLVD/NW 10TH ST FORT LAUDERDALE FL 33311 |
| 12:20:31 PM | INB | IO | 79mph N | SR-9/I-95 OAKLAND PARK FL 33309 Speeding |
| 12:21:25 PM | LOC | IO | 71mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:26:26 PM | LOC | IO | 77mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 12:31:27 PM | LOC | IO | 14mph N | 50 NW MARTIN LUTHER KING JR AVE/NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 12:32:47 PM | INB | IO | 3mph W | 489 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 12:33:16 PM | INB | IO | | 489 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 12:35:16 PM | INB | IO | 5mph S | 315 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | DO#:T193 |
| 12:36:28 PM | LOC | IO | 28mph N | EXIT 42 DEERFIELD BEACH FL 33442 |
| 12:41:29 PM | LOC | IO | 4mph W | 815 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 12:46:30 PM | LOC | IO | 31mph W | 5211 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 12:51:31 PM | LOC | IO | | 8099 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 12:56:04 PM | INB | IO | | 7734 NW 42ND PL & WOODSIDE DR CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 12:56:32 PM | LOC | IO | | 7734 NW 42ND PL & WOODSIDE DR CORAL SPRINGS FL 33065 |
| 12:58:52 PM | INB | IO | 23mph N | 4599 WOODSIDE DR & NW 45TH ST CORAL SPRINGS FL 33065 |
| | | | | DO#:T213 |
| 1:01:33 PM | LOC | IO | | 5816 WILES RD & CREEKSIDE DR CORAL SPRINGS FL 33067 |
| 1:06:34 PM | LOC | IO | | 2513 N STATE ROAD 7/SR-7 MARGATE FL 33063 |

**teletrac**
fleet director

Combined Teletrac BS  006062

## Detailed

For 3/12/2011 12:00:00 AM through 3/12/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/12/2011** | | | | |
| 1:11:35 PM | LOC | IO | 49mph E | 4032 W COPANS RD/NW 24TH ST COCONUT CREEK FL 33066 |
| 1:16:15 PM | LOC | IO | | No GPS Lock. |
| 1:16:36 PM | LOC | IO | | 1401 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 1:20:46 PM | INB | IF | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 4:40:57 PM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 4:40:57 PM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 4:40:57 PM | STCH | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 4:43:07 PM | INB | IF | | 716 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:43:07 PM | INB | IF | | 716 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 4:43:07 PM | STCH | IF | | 716 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 5:22:05 PM | INB | IF | | 716 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 5:28:47 PM | INB | IF | | 716 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 5:30:14 PM | INB | IO | | 716 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 5:30:14 PM | INB | IO | | 716 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 5:30:14 PM | STCH | IO | | 716 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 5:35:14 PM | LOC | IO | 6mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 5:40:15 PM | LOC | IO | | 2626 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 5:40:24 PM | INB | IF | | 2626 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 5:40:24 PM | INB | IF | | 2626 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | Ignition Off |
| 5:40:24 PM | STCH | IF | | 2626 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 5:51:22 PM | INB | IO | | 2626 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |

Combined Teletrac BS   006063

**Detailed**

For 3/12/2011 12:00:00 AM through 3/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/12/2011** | | | | |
| 5:51:22 PM | INB | IO | | 2626 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | Ignition On |
| 5:51:22 PM | STCH | IO | | 2626 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 5:56:22 PM | LOC | IF | | 59 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 6:01:23 PM | LOC | IF | | 200 SW 23RD AVE & SW 2ND ST POMPANO BEACH FL 33069 |
| 6:03:15 PM | INB | IF | | 200 SW 23RD AVE & SW 2ND ST POMPANO BEACH FL 33069 |
| | | | | Ignition Off |
| 6:04:15 PM | INB | IO | | 200 SW 23RD AVE & SW 2ND ST POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 6:04:56 PM | INB | IF | | 200 SW 23RD AVE & SW 2ND ST POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 9:23:51 PM | INB | IF | | 200 SW 23RD AVE & SW 2ND ST POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 9:24:32 PM | INB | IO | | 200 SW 23RD AVE & SW 2ND ST POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 9:24:57 PM | INB | IO | | 200 SW 23RD AVE & SW 2ND ST POMPANO BEACH FL 33069 |
| | | | | Ignition On |
| 9:28:48 PM | INB | IO | 42mph E | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 9:29:57 PM | LOC | IO | 26mph N | 270 NW 6TH AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |
| 9:31:44 PM | INB | IF | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 9:31:44 PM | INB | IF | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 9:31:44 PM | STCH | IF | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 9:32:08 PM | INB | IF | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 9:40:02 PM | INB | IF | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 10:08:51 PM | INB | IF | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |



Combined Teletrac BS   006064

## Detailed

For 3/12/2011 12:00:00 AM through 3/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 705** | | | |
| **3/12/2011** | | | | |
| 10:10:08 PM | INB | IF | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 10:12:19 PM | INB | IO | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 10:12:19 PM | INB | IO | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 10:12:19 PM | STCH | IO | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 10:17:19 PM | LOC | IO | 69mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:22:20 PM | LOC | IO | 19mph S | EXIT 29 FORT LAUDERDALE FL 33311 |
| 10:27:21 PM | LOC | IO | 4mph NW | 717 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 10:28:15 PM | INB | IF | | 719 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition Off |
| 10:34:27 PM | INB | IO | | 719 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 10:34:27 PM | INB | IO | | 719 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition On |
| 10:34:27 PM | STCH | IO | | 719 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 10:39:27 PM | LOC | IO | 39mph W | NW 19TH ST & I-95 (S) OAKLAND PARK FL 33311 |
| 10:44:28 PM | LOC | IO | | 3098 NW 31ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33311 |
| 10:49:29 PM | LOC | IO | | 3682 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 10:52:14 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |



Combined Teletrac BS   006065

## Detailed

For 3/14/2011 12:00:00 AM through 3/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/14/2011** | | | | |
| 3:44:17 AM | INB | ZZ | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 6:50:09 AM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:52:11 AM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 6:52:27 AM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 EMPLOYEE# 4290 |
| 6:53:02 AM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:55:09 AM | LOC | IO | 20mph W | 3974 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 6:58:18 AM | INB | IF | | 3506 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:58:18 AM | INB | IF | | 3506 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 Ignition Off |
| 6:58:18 AM | STCH | IF | | 3506 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:59:25 AM | INB | IO | | 3506 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:59:25 AM | INB | IO | | 3506 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 Ignition On |
| 6:59:25 AM | STCH | IO | | 3506 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:00:39 AM | INB | IF | | 3501 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 |
| 7:00:39 AM | INB | IF | | 3501 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 Ignition Off |
| 7:00:39 AM | STCH | IF | | 3501 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 |
| 7:02:17 AM | INB | IO | | 3501 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 |
| 7:02:17 AM | INB | IO | | 3501 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 Ignition On |
| 7:02:17 AM | STCH | IO | | 3501 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 |
| 7:05:24 AM | INB | IO | 52mph E | 3698 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Door Open |

Combined Teletrac BS   006066

**teletrac**
fleet director

**Detailed**                                    For 3/14/2011 12:00:00 AM through 3/14/2011 11:59:59 PM

|  | **Event Type** | **Status** | **Heading** | **Location\Message** |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/14/2011** | | | | |
| 7:05:56 AM | INB | IO | 49mph E | 3286 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Door Closed |
| 7:07:17 AM | LOC | IO | | 3107 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:12:18 AM | LOC | IO | 50mph N | 52 S LYONS RD & LYONS RD COCONUT CREEK FL 33069 |
| 7:12:58 AM | INB | IO | 3mph NW | LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063<br>Door Open |
| 7:13:34 AM | INB | IO | | LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063<br>Door Closed |
| 7:14:08 AM | INB | IO | | LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063<br>Door Open |
| 7:14:22 AM | INB | IO | | LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063<br>Door Closed |
| 7:17:19 AM | LOC | IO | | 5749 W ATLANTIC BLVD & SR-7 (N) MARGATE FL 33063 |
| 7:22:20 AM | LOC | IO | | 7499 W ATLANTIC BLVD & LAKE CIR DR MARGATE FL 33063 |
| 7:25:08 AM | INB | IO | | 7491 W ATLANTIC BLVD & LAKE CIR DR MARGATE FL 33063<br>DO#:T401 |
| 7:27:21 AM | LOC | IO | 41mph W | W ATLANTIC BLVD & NW 77TH AVE MARGATE FL 33063 |
| 7:32:22 AM | LOC | IO | 46mph N | 2575 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 7:37:23 AM | LOC | IO | | 3057 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| 7:42:24 AM | LOC | IO | | 3053 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| 7:46:47 AM | INB | IO | 36mph E | NW 90TH AVE & W SAMPLE RD CORAL SPRINGS FL 33065<br>PU#:T339 |
| 7:47:25 AM | LOC | IO | 48mph E | 8426 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 7:52:26 AM | LOC | IO | 52mph E | 5488 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 7:57:27 AM | LOC | IO | 50mph E | 1592 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 8:02:28 AM | LOC | IO | 26mph E | 610 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 8:06:26 AM | INB | IO | | 585 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br>DO#:T401 |



Combined Teletrac BS   006067

## Detailed

For 3/14/2011 12:00:00 AM through 3/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/14/2011** | | | | |
| 8:07:29 AM | LOC | IO | 3mph W | 595 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 8:12:30 AM | LOC | IO | 79mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:13:21 AM | INB | IO | 77mph S | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 8:17:31 AM | LOC | IO | 69mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 8:22:32 AM | LOC | IO | 35mph W | 3007 DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 8:27:33 AM | LOC | IO | 46mph W | 6065 PETERS RD/SW 12TH ST PLANTATION FL 33317 |
| 8:28:21 AM | INB | IO | 48mph W | 6829 PETERS RD/SW 12TH ST PLANTATION FL 33317 Service Mileage Reminder |
| 8:32:34 AM | LOC | IO | | 7640 SW 13TH PL & S UNIVERSITY DR PLANTATION FL 33324 |
| 8:37:35 AM | LOC | IO | 40mph S | 2953 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 8:39:24 AM | INB | IO | | 3366 LAKESIDE DR & SW 36TH ST DAVIE FL 33328 DO#:T339 |
| 8:42:36 AM | LOC | IO | 52mph S | 3943 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 8:47:37 AM | LOC | IO | 34mph S | 2324 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 8:52:38 AM | LOC | IO | 48mph E | 7856 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 8:57:39 AM | LOC | IO | 20mph S | 42 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 9:02:40 AM | LOC | IO | | 8013 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 9:07:41 AM | LOC | IO | 23mph W | 8161 NW 13TH ST & NW 81ST AVE PEMBROKE PINES FL 33024 |
| 9:12:42 AM | LOC | IO | 19mph N | 1899 NW 85TH WAY & NW 19TH ST PEMBROKE PINES FL 33024 |
| 9:17:43 AM | LOC | IO | 10mph E | 8347 NW 24TH CT & NW 83RD WAY PEMBROKE PINES FL 33024 |
| 9:22:44 AM | LOC | IO | 43mph N | 5850 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 9:27:45 AM | LOC | IO | 46mph N | 1214 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 9:32:46 AM | LOC | IO | 47mph E | 7342 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 9:37:47 AM | LOC | IO | 41mph W | W SUNRISE BLVD/SR-838 PLANTATION FL 33313 |
| 9:42:48 AM | LOC | IO | 6mph S | 7386 NW 30TH PL & E ARAGON BLVD SUNRISE FL 33313 |
| 9:45:08 AM | INB | IO | | 7394 NW 30TH PL & E ARAGON BLVD SUNRISE FL 33313 PU#:T341 |
| 9:47:49 AM | LOC | IO | 40mph W | 7413 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |



Combined Teletrac BS 006068

## Detailed

For 3/14/2011 12:00:00 AM through 3/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/14/2011** | | | | |
| 9:52:50 AM | LOC | IO | 11mph E | 8778 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 9:56:04 AM | INB | IO | | 3544 NW 83RD LN & NW 84TH AVE SUNRISE FL 33351 |
| | | | | DO#:T341 |
| 9:57:51 AM | LOC | IO | 40mph E | 8196 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 10:02:52 AM | LOC | IO | | 701 N UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 10:07:53 AM | LOC | IO | 16mph N | 7020 NW 4TH ST & NW 70TH TER PLANTATION FL 33317 |
| 10:12:54 AM | LOC | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| 10:17:55 AM | LOC | IO | | 7189 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| 10:22:17 AM | INB | IO | | 7189 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | PU#:T342 |
| 10:22:56 AM | LOC | IO | 4mph S | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| 10:27:57 AM | LOC | IO | 48mph E | 5600 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 10:32:59 AM | LOC | IO | 10mph N | NW 41ST AVE & NW 16TH ST LAUDERHILL FL 33313 |
| 10:34:33 AM | INB | IO | | NW 41ST AVE & NW 16TH ST LAUDERHILL FL 33313 DO#:T342 |
| 10:38:00 AM | LOC | IO | 11mph W | 4305 NW 16TH ST & NW 43RD AVE LAUDERHILL FL 33313 |
| 10:43:01 AM | LOC | IO | 51mph W | 5395 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 10:48:02 AM | LOC | IO | 33mph W | 5627 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 10:53:03 AM | LOC | IO | 18mph N | 2238 N UNIVERSITY DR/SR-817 SUNRISE FL 33322 |
| 10:58:04 AM | LOC | IO | 19mph NW | 3300 NW 84TH AVE & W OAKLAND PARK BLVD SUNRISE FL 33351 |
| 11:03:05 AM | LOC | IO | | 8331 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 11:08:06 AM | LOC | IO | 2mph N | 3340 NW 84TH AVE & W OAKLAND PARK BLVD SUNRISE FL 33351 |
| 11:13:07 AM | LOC | IO | 29mph E | 5582 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 11:18:08 AM | LOC | IO | | 4108 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 11:23:09 AM | LOC | IO | | 1300 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 11:26:14 AM | INB | IO | 66mph N | SR-9/I-95 OAKLAND PARK FL 33309 Service Mileage Reminder |
| 11:28:10 AM | LOC | IO | 71mph N | SR-9/I-95 POMPANO BEACH FL 33060 |



Combined Teletrac BS   006069

## Detailed

For 3/14/2011 12:00:00 AM through 3/14/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/14/2011** | | | | |
| 11:31:43 AM | INB | IF | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:31:43 AM | INB | IF | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 11:31:43 AM | STCH | IF | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:40:03 AM | INB | IO | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:40:03 AM | INB | IO | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 11:40:03 AM | STCH | IO | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:45:03 AM | LOC | IO | | 2374 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 11:50:04 AM | LOC | IO | 27mph W | 691 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 11:54:05 AM | INB | IO | | 589 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 PU#:T343 |
| 11:55:05 AM | LOC | IO | 1mph S | 595 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 12:00:06 PM | LOC | IO | | 890 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 12:05:07 PM | LOC | IO | 33mph S | 1337 N ANDREWS AVE & NW 13TH ST POMPANO BEACH FL 33069 |
| 12:10:08 PM | LOC | IO | | No GPS Lock. |
| 12:15:09 PM | LOC | IO | | No GPS Lock. |
| 12:20:10 PM | LOC | IO | | No GPS Lock. |
| 12:25:11 PM | LOC | IO | | 172 S ANDREWS AVE/SW 12TH AVE POMPANO BEACH FL 33069 |
| 12:30:12 PM | LOC | IO | 3mph W | 1265 SW 1ST CT/S ANDREWS AVE POMPANO BEACH FL 33069 |
| 12:35:13 PM | LOC | IO | 3mph E | 232 JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060 |
| 12:40:14 PM | LOC | IO | 34mph E | 1930 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:42:47 PM | INB | IO | | 2251 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| | | | | DO#:T343 |
| 12:45:15 PM | LOC | IO | 37mph W | 575 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:50:16 PM | LOC | IO | 21mph W | 201 HAMMONDVILLE RD/NW 3RD ST POMPANO BEACH FL 33060 |
| 12:55:17 PM | LOC | IO | 77mph S | SR-9/I-95 POMPANO BEACH FL 33060 |



Combined Teletrac BS   006070

## Detailed

For 3/14/2011 12:00:00 AM through 3/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/14/2011** | | | | |
| 1:00:18 PM | LOC | IO | 35mph W | 2175 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 1:05:19 PM | LOC | IO | 43mph W | 5509 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 1:10:20 PM | LOC | IO | 1mph W | 7621 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 1:15:21 PM | LOC | IO | | 8353 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 1:15:26 PM | INB | IO | | 8353 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| | | | | PU#:T345 |
| 1:20:22 PM | LOC | IO | 43mph E | 6250 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 1:25:23 PM | LOC | IO | | 4818 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 1:30:24 PM | LOC | IO | 23mph E | 2184 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 1:35:25 PM | LOC | IO | 67mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:40:26 PM | LOC | IO | 34mph S | S DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 1:43:50 PM | INB | IO | | 878 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 |
| | | | | DO#:T345 |
| 1:45:27 PM | LOC | IO | 3mph E | 498 SW 8TH ST & S DIXIE HWY W POMPANO BEACH FL 33060 |
| 1:50:28 PM | LOC | IO | 9mph N | 107 S DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 1:55:29 PM | LOC | IO | 80mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:00:30 PM | LOC | IO | | 578 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 2:03:37 PM | INB | IO | 17mph E | 214 NW 3RD CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| | | | | Service Mileage Reminder |
| 2:05:31 PM | LOC | IO | 13mph N | 543 N DEERFIELD AVE & NE 5TH ST DEERFIELD BEACH FL 33441 |
| 2:10:32 PM | LOC | IO | | 665 NW 2ND WAY & NW 7TH CT DEERFIELD BEACH FL 33441 |
| 2:10:49 PM | INB | IO | | 665 NW 2ND WAY & NW 7TH CT DEERFIELD BEACH FL 33441 |
| | | | | PU#:T346 |
| 2:15:33 PM | LOC | IO | | 999 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 2:20:34 PM | LOC | IO | 40mph S | 4701 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| 2:25:35 PM | LOC | IO | 1mph S | 2301 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 2:26:55 PM | INB | IO | | 2546 NE 23RD CT & NE 26TH AVE POMPANO BEACH FL 33062 |



Combined Teletrac BS  006071

## Detailed

For 3/14/2011 12:00:00 AM through 3/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/14/2011** | | | | |
| | | | | DO#:T346 |
| 2:30:36 PM | LOC | IO | 24mph S | 283 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 2:35:37 PM | LOC | IO | | 236 N FLAGLER AVE & NE 2ND ST POMPANO BEACH FL 33060 |
| 2:40:38 PM | LOC | IO | 49mph N | 1318 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 2:45:39 PM | LOC | IO | | 3293 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 2:50:40 PM | LOC | IO | 16mph E | 579 NE 34TH ST & NE 5TH AVE POMPANO BEACH FL 33064 |
| 2:55:41 PM | LOC | IO | 4mph W | 3152 NW 1ST AVE & NW 31ST CT POMPANO BEACH FL 33064 |
| 3:00:42 PM | LOC | IO | 28mph S | 2337 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 3:05:33 PM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:05:33 PM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 3:05:33 PM | STCH | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:09:24 PM | INB | IO | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:09:24 PM | INB | IO | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 4:09:24 PM | STCH | IO | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:14:24 PM | LOC | IO | 17mph W | 1099 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 4:19:25 PM | LOC | IO | 70mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 4:24:26 PM | LOC | IO | 60mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 4:29:27 PM | LOC | IO | 56mph W | I-595 & DAVIE RD DAVIE FL 33317 |
| 4:34:28 PM | LOC | IO | 39mph N | 550 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 4:39:21 PM | INB | IF | | 8065 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 4:39:21 PM | INB | IF | | 8065 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| | | | | Ignition Off |
| 4:39:21 PM | STCH | IF | | 8065 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 4:45:03 PM | INB | IO | | 8065 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 4:45:03 PM | INB | IO | | 8065 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |



Combined Teletrac BS   006072

## Detailed

For 3/14/2011 12:00:00 AM through 3/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/14/2011** | | | | |
| | | | | Ignition On |
| 4:45:03 PM | STCH | IO | | 8065 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 4:50:03 PM | LOC | IO | 43mph E | 4698 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 4:55:04 PM | LOC | IO | | 3106 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 5:00:05 PM | LOC | IO | | 1606 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 5:05:06 PM | LOC | IO | 3mph E | 1000 NW 7TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 5:05:57 PM | INB | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 5:05:57 PM | INB | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition Off |
| 5:05:57 PM | STCH | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 5:11:59 PM | INB | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 5:11:59 PM | INB | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition On |
| 5:11:59 PM | STCH | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 5:16:59 PM | LOC | IO | | 1837 NW 9TH AVE/POWERLINE RD/SR-845 FORT LAUDERDALE FL 33311 |
| 5:22:00 PM | LOC | IO | 40mph W | 2939 NW 19TH ST & NW 29TH AVE FORT LAUDERDALE FL 33311 |
| 5:27:01 PM | LOC | IO | 47mph N | 4318 NW 31ST AVE & NW 43RD ST LAUDERDALE LAKES FL 33309 |
| 5:32:02 PM | LOC | IO | | 3057 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:37:03 PM | LOC | IO | | 3057 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:42:04 PM | LOC | IO | 6mph W | NW 33RD AVE & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 5:47:05 PM | LOC | IO | | 3186 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 5:52:06 PM | LOC | IO | | 3178 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 5:57:07 PM | LOC | IO | 40mph W | 3671 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 5:58:15 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:58:15 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |

Combined Teletrac BS  006073

**teletrac**
fleet director

## Detailed

For 3/14/2011 12:00:00 AM through 3/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|

**VEHICLE NAME:** **309 MEDACAIDE**
**3/14/2011**

| 5:58:15 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |



## Detailed

For 3/16/2011 12:00:00 AM through 3/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/16/2011** | | | | |
| 12:41:14 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:50:20 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:17:30 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:19:10 AM | INB | ZZ | | 3680 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 EMPLOYEE# 4290 |
| 7:19:44 AM | INB | IO | | 3680 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 EMPLOYEE# 4290 |
| 7:22:30 AM | LOC | IO | 14mph W | 3641 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:25:19 AM | INB | IO | 40mph S | 3803 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 Service Mileage Reminder |
| 7:27:31 AM | LOC | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:30:26 AM | INB | IO | | No GPS Lock. Door Open |
| 7:32:30 AM | INB | IO | | No GPS Lock. Door Closed |
| 7:32:32 AM | LOC | IO | | No GPS Lock. |
| 7:37:33 AM | LOC | IO | 32mph E | 3706 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 7:42:34 AM | LOC | IO | 16mph E | 3070 W SISTRUNK BLVD/NW 6TH ST FORT LAUDERDALE FL 33311 |
| 7:47:35 AM | LOC | IO | 28mph E | 1644 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 7:52:36 AM | LOC | IO | 10mph W | 3101 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 7:57:37 AM | LOC | IO | | 3112 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 8:02:39 AM | LOC | IO | 6mph N | 37 PALM AVE/SW 11TH AVE FORT LAUDERDALE FL 33312 |
| 8:07:40 AM | LOC | IO | | 402 NW 12TH AVE & NW 4TH ST FORT LAUDERDALE FL 33311 |
| 8:07:48 AM | INB | IO | 1mph N | 401 NW 12TH AVE & NW 4TH ST FORT LAUDERDALE FL 33311 PU#:T410  |
| 8:12:41 AM | LOC | IO | 47mph W | 3165 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |



Combined Teletrac BS   006075

## Detailed

For 3/16/2011 12:00:00 AM through 3/16/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/16/2011** | | | | |
| 8:16:16 AM | INB | IO | | 3118 AUBURN BLVD & CAROLINA AVE FORT LAUDERDALE FL 33312 PU#:T411 |
| 8:17:42 AM | LOC | IO | 1mph S | 100 CAROLINA AVE & AUBURN BLVD FORT LAUDERDALE FL 33312 |
| 8:22:43 AM | LOC | IO | 64mph N | EXIT 29B FORT LAUDERDALE FL 33311 |
| 8:27:44 AM | LOC | IO | 75mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:32:45 AM | LOC | IO | 13mph E | 24 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 8:37:32 AM | INB | IO | | 571 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 DO#:T410 |
| 8:37:46 AM | LOC | IO | | 571 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 8:42:47 AM | LOC | IO | 31mph W | 497 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 8:47:48 AM | LOC | IO | 36mph E | 842 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 8:52:49 AM | LOC | IO | 5mph S | 3126 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 8:57:50 AM | LOC | IO | 14mph W | 1901 NE 51ST ST & NE 19TH AVE POMPANO BEACH FL 33064 |
| 9:02:51 AM | LOC | IO | 26mph W | 577 SW 15TH ST & NE 9TH AVE DEERFIELD BEACH FL 33441 |
| 9:06:37 AM | INB | IO | | 4577 NE 1ST TER & NE 46TH ST DEERFIELD BEACH FL 33064 PU#:412 |
| 9:07:52 AM | LOC | IO | 23mph E | 214 NE 45TH CT & NE 2ND AVE DEERFIELD BEACH FL 33064 |
| 9:12:53 AM | LOC | IO | 65mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 9:17:54 AM | LOC | IO | 67mph NE | SR-9/I-95 BOCA RATON FL 33431 |
| 9:22:55 AM | LOC | IO | 52mph W | 1105 YAMATO RD/NW 51ST ST/SR-794 BOCA RATON FL 33431 |
| 9:27:57 AM | LOC | IO | 55mph W | YAMATO RD/NW 51ST ST BOCA RATON FL 33434 |
| 9:29:40 AM | INB | IO | 41mph W | YAMATO RD/NW 51ST ST BOCA RATON FL 33434 Service Mileage Reminder |
| 9:32:58 AM | LOC | IO | 1mph E | 10012 YAMATO RD & SR-7 (N) BOCA RATON FL 33498 |
| 9:37:59 AM | LOC | IO | 9mph S | 9996 CENTRAL PARK BLVD N & ORANGE PARK TRL BOCA RATON FL 33428 |
| 9:38:35 AM | INB | IO | | 21610 STATE ROAD 7/SR-7 BOCA RATON FL 33428 DO#:411 |
| 9:43:00 AM | LOC | IO | 9mph E | 9984 GLADES RD/SW 197TH AVE/SR-808 BOCA RATON FL 33434 |
| 9:48:01 AM | LOC | IO | 51mph E | 7094 GLADES RD/SW 197TH AVE/SR-808 BOCA RATON FL 33434 |

**teletrac**
fleet director

Combined Teletrac BS   006076

## Detailed

For 3/16/2011 12:00:00 AM through 3/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| 3/16/2011 | | | | |
| 9:53:02 AM | LOC | IO | 37mph S | SR-9/I-95 BOCA RATON FL 33486 |
| 9:58:03 AM | LOC | IO | | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:03:04 AM | LOC | IO | 12mph S | 81 SE 2ND AVE & SE 1ST ST DEERFIELD BEACH FL 33441 |
| 10:08:05 AM | LOC | IO | 18mph N | 1 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 10:13:06 AM | LOC | IO | 26mph W | 1686 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:18:07 AM | LOC | IO | 9mph E | 1358 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:23:08 AM | LOC | IO | 20mph N | 88 SW 12TH AVE & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:28:09 AM | LOC | IO | | 940 E HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 10:30:46 AM | INB | IO | 3mph S | 1500 E HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441<br><br>DO#:T412 |
| 10:33:10 AM | LOC | IO | | 1003 E HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 10:38:11 AM | LOC | IO | | 1775 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:43:12 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:44:10 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>PU#:T413 |
| 10:48:13 AM | LOC | IO | 21mph E | 1204 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:53:14 AM | LOC | IO | | 240 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 10:55:37 AM | INB | IO | | 575 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br>PU#:T415 |
| 10:58:15 AM | LOC | IO | | 680 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 11:02:00 AM | INB | IO | | 2956 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064<br><br>DO#:T413 |
| 11:03:16 AM | LOC | IO | 19mph NW | 3000 NE 15TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |
| 11:08:17 AM | LOC | IO | 36mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 11:13:18 AM | LOC | IO | 35mph S | EXIT 33 OAKLAND PARK FL 33334 |
| 11:18:19 AM | LOC | IO | 6mph W | 798 S DIXIE HWY W/SR-811 POMPANO BEACH FL 33060 |
| 11:23:20 AM | LOC | IO | | 878 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 |

**teletrac** fleet director

Combined Teletrac BS 006077

## Detailed

For 3/16/2011 12:00:00 AM through 3/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/16/2011** | | | | |
| 11:23:29 AM | INB | IO | | 878 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 |
| | | | | PU#:T414 |
| 11:28:21 AM | LOC | IO | 35mph W | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 11:33:22 AM | LOC | IO | 51mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 11:38:23 AM | LOC | IO | 17mph W | 1198 NW 4TH ST & NW 12TH AVE FORT LAUDERDALE FL 33311 |
| 11:38:57 AM | INB | IO | | 404 NW 12TH AVE & NW 4TH ST FORT LAUDERDALE FL 33311 |
| | | | | DO#:T415 |
| 11:40:15 AM | INB | IO | 16mph SW | 499 NW 14TH AVE & NW 5TH ST FORT LAUDERDALE FL 33311 |
| | | | | Service Mileage Reminder |
| 11:43:24 AM | LOC | IO | 57mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 11:45:08 AM | INB | IO | 77mph NE | SR-9/I-95 OAKLAND PARK FL 33311 |
| | | | | Speeding |
| 11:48:25 AM | LOC | IO | 73mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:53:26 AM | LOC | IO | 58mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 11:58:27 AM | LOC | IO | 72mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 12:03:28 PM | LOC | IO | 35mph W | 2295 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 12:08:29 PM | LOC | IO | 58mph W | 7011 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 12:13:30 PM | LOC | IO | | 3399 HOLIDAY SPRINGS BLVD & W SAMPLE RD MARGATE FL 33063 |
| 12:13:50 PM | INB | IO | 29mph W | 7897 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| | | | | DO#:T414 |
| 12:18:31 PM | LOC | IO | 10mph NW | 2161 RIVERSIDE DR & ROYAL PALM BLVD CORAL SPRINGS FL 33071 |
| 12:23:32 PM | LOC | IO | | 7400 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 12:28:33 PM | LOC | IO | 44mph E | 2996 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 12:33:34 PM | LOC | IO | 43mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 12:38:35 PM | LOC | IO | 40mph E | 250 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 12:43:36 PM | LOC | IO | 26mph E | 1476 E HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 12:48:37 PM | LOC | IO | | 1500 E HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 12:53:38 PM | LOC | IO | 6mph N | THE COVE & SE 15TH TER DEERFIELD BEACH FL 33441 |
| 12:53:55 PM | INB | IO | 4mph N | 124 SE 15TH TER & E HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| | | | | PU#:T416 |

Combined Teletrac BS   006078

## Detailed

For 3/16/2011 12:00:00 AM through 3/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/16/2011** | | | | |
| 12:58:39 PM | LOC | IO | 13mph W | 1165 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:03:40 PM | LOC | IO | 5mph E | SW 10TH ST & 41 DEERFIELD BEACH FL 33441 |
| 1:08:41 PM | LOC | IO | 13mph E | 852 SW 10TH ST & SW NATURA BLVD DEERFIELD BEACH FL 33441 |
| 1:13:42 PM | LOC | IO | | 913 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 1:18:43 PM | LOC | IO | | 1002 SW 6TH AVE & SW 10TH ST DEERFIELD BEACH FL 33441 |
| 1:23:44 PM | LOC | IO | 2mph N | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 1:25:31 PM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | PU#:T393 |
| 1:28:45 PM | LOC | IO | 29mph E | 516 SW 10TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| 1:33:46 PM | LOC | IO | 2mph E | 4895 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| 1:38:47 PM | LOC | IO | 33mph W | 807 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:43:26 PM | INB | IO | | 4579 NE 1ST TER & NE 46TH ST DEERFIELD BEACH FL 33064 |
| | | | | DO#:T416 |
| 1:43:48 PM | LOC | IO | 11mph S | 4525 NE 1ST TER & NE 45TH CT DEERFIELD BEACH FL 33064 |
| 1:43:59 PM | INB | IO | 26mph S | 4439 NE 1ST TER & NE 44TH ST DEERFIELD BEACH FL 33064 |
| | | | | Service Mileage Reminder |
| 1:48:49 PM | LOC | IO | 33mph E | 1300 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:53:50 PM | LOC | IO | 28mph S | 3493 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| 1:58:51 PM | LOC | IO | 46mph S | 1061 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 2:03:08 PM | INB | IO | | 2451 NE 2ND ST & NE 25TH AVE POMPANO BEACH FL 33062 |
| | | | | PU#:T418 |
| 2:03:52 PM | LOC | IO | | 2451 NE 2ND ST & NE 25TH AVE POMPANO BEACH FL 33062 |
| 2:08:53 PM | LOC | IO | | 1780 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 2:13:54 PM | LOC | IO | 41mph W | 1571 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 2:16:40 PM | INB | IO | | 587 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 DO#:T418 |
| 2:18:55 PM | LOC | IO | | 327 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006079

## Detailed

For 3/16/2011 12:00:00 AM through 3/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/16/2011** | | | | |
| 2:23:56 PM | LOC | IO | 74mph SW | SR-9/I-95 OAKLAND PARK FL 33309 |
| 2:28:57 PM | LOC | IO | 49mph E | 242 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 WILTON MANORS FL 33334 |
| 2:31:48 PM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 DO#:T393 |
| 2:33:58 PM | LOC | IO | 48mph W | 229 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 WILTON MANORS FL 33334 |
| 2:38:59 PM | LOC | IO | 1mph E | 234 NW 32ND ST & NW 3RD AVE OAKLAND PARK FL 33309 |
| 2:44:00 PM | LOC | IO | 20mph N | EXIT 31B OAKLAND PARK FL 33309 |
| 2:49:01 PM | LOC | IO | 35mph NE | EXIT 36 POMPANO BEACH FL 33060 |
| 2:54:02 PM | LOC | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 2:54:17 PM | INB | IO | | 1735 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 PU#:T420 |
| 2:59:03 PM | LOC | IO | 59mph W | 3049 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33069 |
| 3:04:04 PM | LOC | IO | | 2458 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 3:09:05 PM | LOC | IO | | N US-441/SR-7 MARGATE FL 33063 |
| 3:14:06 PM | LOC | IO | 39mph N | 3647 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 3:14:47 PM | INB | IO | | 3909 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 DO#:T420 |
| 3:19:07 PM | LOC | IO | 43mph S | 3016 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 3:22:34 PM | INB | IO | | 8272 NW 24TH ST & RIVERSIDE DR CORAL SPRINGS FL 33065 PU#:T421 |
| 3:24:08 PM | LOC | IO | 1mph S | 2200 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 3:29:09 PM | LOC | IO | 24mph NE | 5326 W COPANS RD & BANKS RD MARGATE FL 33063 |
| 3:34:10 PM | LOC | IO | 34mph E | 4350 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33066 |
| 3:39:11 PM | LOC | IO | 51mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33066 |
| 3:44:12 PM | LOC | IO | 70mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE TAMARAC FL 33319 |
| 3:45:35 PM | INB | IO | 67mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERHILL FL 33313 Service Mileage Reminder |
| 3:49:13 PM | LOC | IO | 64mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE FORT LAUDERDALE FL 33317 |

Combined Teletrac BS   006080

## Detailed

For 3/16/2011 12:00:00 AM through 3/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/16/2011** | | | | |
| 3:54:14 PM | LOC | IO | | SR-84 & S UNIVERSITY DR DAVIE FL 33317 |
| 3:59:15 PM | LOC | IO | 3mph E | 2430 SW 81ST AVE & SW 24TH ST DAVIE FL 33324 |
| 4:03:05 PM | INB | IO | | 6537 NOVA DR & DAVIE RD DAVIE FL 33317<br>DO#:T421 |
| 4:04:16 PM | LOC | IO | 6mph W | 6601 NOVA DR & COLLEGE AVE DAVIE FL 33317 |
| 4:09:05 PM | INB | IF | | 2308 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 4:09:05 PM | INB | IF | | 2308 S UNIVERSITY DR/SR-817 DAVIE FL 33324<br>Ignition Off |
| 4:09:05 PM | STCH | IF | | 2308 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 4:15:01 PM | INB | IO | | 2308 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 4:15:01 PM | INB | IO | | 2308 S UNIVERSITY DR/SR-817 DAVIE FL 33324<br>Ignition On |
| 4:15:01 PM | STCH | IO | | 2308 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 4:20:01 PM | LOC | IO | 64mph E | I-595 & 7 DAVIE FL 33317 |
| 4:25:02 PM | LOC | IO | 64mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 4:30:03 PM | LOC | IO | 43mph NE | EXIT 31B OAKLAND PARK FL 33309 |
| 4:35:04 PM | LOC | IO | 14mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 4:40:05 PM | LOC | IO | 26mph NE | SR-9/I-95 OAKLAND PARK FL 33309 |
| 4:45:06 PM | LOC | IO | 17mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:50:07 PM | LOC | IO | 34mph W | 1813 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 4:55:08 PM | LOC | IO | 10mph N | 3201 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 4:57:17 PM | INB | IO | | 161 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069<br>PU#:T419 |
| 5:00:09 PM | LOC | IO | | 161 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 5:05:10 PM | LOC | IO | | 161 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 5:10:11 PM | LOC | IO | 40mph E | 2960 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 5:15:12 PM | LOC | IO | 40mph SW | SR-9/I-95 OAKLAND PARK FL 33309 |
| 5:20:13 PM | LOC | IO | 3mph S | 1301 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 5:25:14 PM | LOC | IO | 37mph W | 3165 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 5:30:15 PM | LOC | IO | | 5199 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 5:35:16 PM | LOC | IO | 1mph N | 4856 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |
| 5:40:17 PM | LOC | IO | 13mph S | 2569 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |

teletrac
fleet director

Combined Teletrac BS   006081

## Detailed

For 3/16/2011 12:00:00 AM through 3/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| 3/16/2011 | | | | |
| 5:45:18 PM | LOC | IO | 44mph E | 3788 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 5:50:19 PM | LOC | IO | 39mph E | 1000 NW 15TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 5:55:20 PM | LOC | IO | 9mph S | 1021 N ANDREWS AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 5:55:37 PM | INB | IO | | 1021 N ANDREWS AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 DO#:T419 |
| 6:00:21 PM | LOC | IO | 10mph E | 101 NE 7TH ST & NE 1ST AVE FORT LAUDERDALE FL 33304 |
| 6:05:22 PM | LOC | IO | | 13 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| 6:07:28 PM | INB | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 6:07:28 PM | INB | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition Off |
| 6:07:28 PM | STCH | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 6:13:19 PM | INB | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 6:13:19 PM | INB | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition On |
| 6:13:19 PM | STCH | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 6:16:39 PM | INB | IO | 39mph N | 1533 NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33311 Service Mileage Reminder |
| 6:18:20 PM | LOC | IO | 19mph N | 1913 NW 9TH AVE/POWERLINE RD/SR-845 FORT LAUDERDALE FL 33311 |
| 6:23:21 PM | LOC | IO | 50mph N | 4161 NW 21ST AVE & LAKE EMERALD DR OAKLAND PARK FL 33309 |
| 6:28:22 PM | LOC | IO | 29mph W | 3311 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 6:31:04 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:31:04 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:31:04 PM | STCH | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:31:51 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 END DAY/OFF DUTY |

**teletrac** fleet director

Combined Teletrac BS   006082

## Detailed

For 3/17/2011 12:00:00 AM through 3/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/17/2011** | | | | |
| 4:31:59 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:31:59 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 4:31:59 AM | STCH | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:35:07 AM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:36:31 AM | INB | IO | | 3678 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>EMPLOYEE# 4290 |
| 7:40:07 AM | LOC | IO | | 3995 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:45:08 AM | LOC | IO | 9mph S | 3503 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 |
| 7:50:09 AM | LOC | IO | 9mph N | 4370 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 8:00:11 AM | LOC | IO | | 6984 NW 31ST AVE & W MCNAB RD FORT LAUDERDALE FL 33309 |
| 8:05:12 AM | LOC | IO | 19mph N | 1212 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 8:08:11 AM | LOC | IO | 33mph N | 3398 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 8:10:13 AM | LOC | IO | | 3590 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 8:11:05 AM | LOC | IO | 52mph W | 5153 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 8:15:14 AM | LOC | IO | 37mph W | 7899 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:20:15 AM | LOC | IO | 47mph W | 11463 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:25:16 AM | LOC | IO | | 3720 NW 115TH AVE & NW 37TH ST CORAL SPRINGS FL 33065 |
| 8:25:44 AM | INB | IO | | 3720 NW 115TH AVE & NW 37TH ST CORAL SPRINGS FL 33065<br><br>PU#:T366 |
| 8:30:17 AM | LOC | IO | | 3720 NW 115TH AVE & NW 37TH ST CORAL SPRINGS FL 33065 |
| 8:35:18 AM | LOC | IO | 44mph E | 10730 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:40:19 AM | LOC | IO | 28mph E | 7506 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 8:45:20 AM | LOC | IO | 52mph E | 3646 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 8:50:21 AM | LOC | IO | 12mph E | 918 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS 006083

## Detailed

For 3/17/2011 12:00:00 AM through 3/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/17/2011** | | | | |
| 8:52:20 AM | LOC | IO | 40mph E | E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 8:55:22 AM | LOC | IO | | 344 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 8:55:45 AM | INB | IO | | 344 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 DO#:T366 |
| 9:00:23 AM | LOC | IO | 47mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 9:05:24 AM | LOC | IO | 72mph NE | SR-9/I-95 BOCA RATON FL 33431 |
| 9:09:35 AM | INB | IO | 81mph N | SR-9/I-95 DELRAY BEACH FL 33444 Speeding |
| 9:10:25 AM | LOC | IO | 79mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| 9:12:05 AM | INB | IO | 87mph N | SR-9/I-95 BOYNTON BEACH FL 33426 Speeding |
| 9:13:44 AM | INB | IO | 77mph N | SR-9/I-95 BOYNTON BEACH FL 33426 Service Mileage Reminder |
| 9:15:26 AM | LOC | IO | 71mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 9:20:27 AM | LOC | IO | | 2999 HYPOLUXO RD & SR-807 (N) BOYNTON BEACH FL 33462 |
| 9:25:12 AM | INB | IO | | 7301 PALMDALE DR & WILLOW SPRINGS CIR N BOYNTON BEACH FL 33436 PU#:T367 |
| 9:25:28 AM | LOC | IO | | 7301 PALMDALE DR & WILLOW SPRINGS CIR N BOYNTON BEACH FL 33436 |
| 9:30:29 AM | LOC | IO | 56mph W | 6365 HYPOLUXO RD & JOG RD LAKE WORTH FL 33463 |
| 9:35:30 AM | LOC | IO | 46mph S | 9076 HAGEN RANCH RD & ESTATE BLVD BOYNTON BEACH FL 33472 |
| 9:40:31 AM | LOC | IO | 6mph N | 8972 W BOYNTON BEACH BLVD/BOYNTON BEACH BLVD/SR-804 BOYNTON BEACH FL 33472 |
| 9:45:32 AM | LOC | IO | 39mph N | 10084 US HIGHWAY 441/SR-7 BOYNTON BEACH FL 33473 |
| 9:49:26 AM | LOC | IO | 40mph E | 7764 W BOYNTON BEACH BLVD/BOYNTON BEACH BLVD/SR-804 BOYNTON BEACH FL 33437 |
| 9:50:16 AM | INB | IO | 3mph N | 10129 ENTERPRISE CENTER BLVD & VENTURE CENTER WAY BOYNTON BEACH FL 33437 DO#:T367 |
| 9:50:33 AM | LOC | IO | 3mph N | 10129 ENTERPRISE CENTER BLVD & VENTURE CENTER WAY BOYNTON BEACH FL 33437 |
| 9:55:34 AM | LOC | IO | 65mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE BOYNTON BEACH FL 33437 |
| 9:56:45 AM | INB | IO | 88mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE BOYNTON BEACH FL 33437 |

**teletrac**
*fleet director*

Combined Teletrac BS   006084

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/17/2011** | | | | |
| | | | | Speeding |
| 10:00:36 AM | LOC | IO | 78mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE BOCA RATON FL 33496 |
| 10:01:32 AM | INB | IO | 88mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE BOCA RATON FL 33496 |
| | | | | Speeding |
| 10:05:37 AM | LOC | IO | 63mph E | 6384 GLADES RD/SW 197TH AVE/SR-808 BOCA RATON FL 33434 |
| 10:10:38 AM | LOC | IO | 60mph S | SR-9/I-95 BOCA RATON FL 33486 |
| 10:15:39 AM | LOC | IO | 23mph E | 158 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 10:20:40 AM | LOC | IO | | 25 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 10:25:41 AM | LOC | IO | 39mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 10:30:42 AM | LOC | IO | 43mph W | EXIT 36A POMPANO BEACH FL 33060 |
| 10:35:43 AM | LOC | IO | 8mph E | 552 NW 6TH ST & NW 6TH AVE POMPANO BEACH FL 33060 |
| 10:36:03 AM | INB | IF | | 538 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 10:36:03 AM | INB | IF | | 538 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 10:36:03 AM | STCH | IF | | 538 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 10:39:16 AM | INB | IO | | 538 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 10:39:16 AM | INB | IO | | 538 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 10:39:16 AM | STCH | IO | | 538 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 10:40:27 AM | INB | IF | | 691 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 10:40:27 AM | INB | IF | | 691 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 10:40:27 AM | STCH | IF | | 691 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 11:04:27 AM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 11:04:27 AM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 11:04:27 AM | STCH | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 11:09:27 AM | LOC | IO | 42mph N | EXIT 39 POMPANO BEACH FL 33064 |



Combined Teletrac BS  006085

## Detailed

For 3/17/2011 12:00:00 AM through 3/17/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/17/2011** | | | | |
| 11:09:55 AM | INB | IO | 21mph N | 2 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Service Mileage Reminder |
| 11:14:12 AM | INB | IO | | 460 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | PU#:T369 |
| 11:14:28 AM | LOC | IO | 2mph S | 448 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 11:19:29 AM | LOC | IO | 59mph W | 3601 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 11:24:30 AM | LOC | IO | 41mph W | 8103 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:29:31 AM | LOC | IO | 1mph W | 3401 CORAL RIDGE DR & W SAMPLE RD CORAL SPRINGS FL 33065 |
| 11:31:28 AM | INB | IO | | 3724 NW 115TH AVE & NW 37TH ST CORAL SPRINGS FL 33065 |
| | | | | DO#:T369 |
| 11:34:32 AM | LOC | IO | 46mph E | 10766 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:39:33 AM | LOC | IO | 6mph N | 2607 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 11:44:34 AM | LOC | IO | 18mph W | 7609 NW 23RD ST & NW 76TH AVE MARGATE FL 33063 |
| 11:49:35 AM | LOC | IO | 6mph E | 2700 FOREST HILLS BLVD & FOREST HILLS DR CORAL SPRINGS FL 33065 |
| 11:54:36 AM | LOC | IO | | 1324 RIVERSIDE DR & SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| 11:59:38 AM | LOC | IO | | N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 12:04:39 PM | LOC | IO | | 7693 SOUTHGATE BLVD & N UNIVERSITY DR TAMARAC FL 33321 |
| 12:09:40 PM | LOC | IO | | 7011 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 12:14:41 PM | LOC | IO | 43mph N | 7190 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 12:19:42 PM | LOC | IO | | 2281 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 12:24:43 PM | LOC | IO | 29mph E | 7724 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 12:27:02 PM | OUTB | IO | | |
| | | | | ALL DRIVERS WITH DUPLICATE ROUTES MUST SEND START TIMES FOR SECOND ROUTES!!!!!!!!!! |
| 12:27:03 PM | OUTB | IO | | |
| | | | | ALL DRIVERS WITH DUPLICATE ROUTES MUST SEND START TIMES FOR SECOND ROUTES!!!!!!!!!! |
| 12:29:36 PM | INB | IO | | 7606 NW 29TH ST & NW 76TH AVE MARGATE FL 33063 |
| | | | | PU#:T370 |
| 12:29:44 PM | LOC | IO | | 7608 NW 29TH ST & NW 76TH AVE MARGATE FL 33063 |

Combined Teletrac BS   006086

## Detailed

For 3/17/2011 12:00:00 AM through 3/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/17/2011** | | | | |
| 12:34:45 PM | LOC | IO | 46mph E | 6520 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 12:39:46 PM | LOC | IO | 6mph E | 2836 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 12:44:47 PM | LOC | IO | 69mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 12:46:52 PM | INB | IO | 79mph N | SR-9/I-95 DEERFIELD BEACH FL 33441<br>Speeding |
| 12:49:48 PM | LOC | IO | 81mph NE | SR-9/I-95 BOCA RATON FL 33431 |
| 12:50:16 PM | INB | IO | 77mph NE | SR-9/I-95 BOCA RATON FL 33431<br>Speeding |
| 12:51:30 PM | INB | IO | 82mph N | SR-9/I-95 BOCA RATON FL 33487<br>Speeding |
| 12:53:03 PM | INB | IO | 74mph N | SR-9/I-95 DELRAY BEACH FL 33444<br>Service Mileage Reminder |
| 12:54:49 PM | LOC | IO | 75mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| 12:55:05 PM | INB | IO | 78mph N | SR-9/I-95 DELRAY BEACH FL 33444<br>Speeding |
| 12:59:50 PM | LOC | IO | 41mph SW | 2298 S SEACREST BLVD & SE 22ND AVE BOYNTON BEACH FL 33435 |
| 1:01:26 PM | INB | IO | 3mph N | 2814 S SEACREST BLVD & SE 27TH AVE BOYNTON BEACH FL 33435<br>DO#:T370 |
| 1:04:51 PM | LOC | IO | | 1625 S SEACREST BLVD & E WOOLBRIGHT RD BOYNTON BEACH FL 33435 |
| 1:09:52 PM | LOC | IO | 42mph W | 889 W BOYNTON BEACH BLVD/NW 2ND AVE/SR-804 BOYNTON BEACH FL 33426 |
| 1:14:53 PM | LOC | IO | 49mph W | 5419 W BOYNTON BEACH BLVD/BOYNTON BEACH BLVD/SR-804 BOYNTON BEACH FL 33437 |
| 1:19:54 PM | LOC | IO | | 7471 W BOYNTON BEACH BLVD/BOYNTON BEACH BLVD/SR-804 BOYNTON BEACH FL 33437 |
| 1:21:39 PM | INB | IO | 5mph N | 10129 ENTERPRISE CENTER BLVD & VENTURE CENTER WAY BOYNTON BEACH FL 33437<br><br>PU#:T371 |
| 1:24:55 PM | LOC | IO | | 7508 W BOYNTON BEACH BLVD/BOYNTON BEACH BLVD/SR-804 BOYNTON BEACH FL 33437 |
| 1:29:57 PM | LOC | IO | 9mph N | CHARLESTON SHORES BLVD & ASHLEY SHORES CIR LAKE WORTH FL 33467 |
| 1:34:58 PM | LOC | IO | 23mph E | 4512 HYPOLUXO RD & S MILITARY TRL LAKE WORTH FL 33463 |
| 1:38:39 PM | INB | IO | | 7301 PALMDALE DR & WILLOW SPRINGS CIR N BOYNTON BEACH FL 33436<br>DO#:T371 |

**teletrac**
fleet director

Combined Teletrac BS   006087

## Detailed

For 3/17/2011 12:00:00 AM through 3/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/17/2011** | | | | |
| 1:39:59 PM | LOC | IO | 13mph N | 7092 GLENWOOD DR & WILLOW SPRINGS CIR N BOYNTON BEACH FL 33436 |
| 1:45:00 PM | LOC | IO | 62mph S | SR-9/I-95 LAKE WORTH FL 33462 |
| 1:47:48 PM | INB | IO | 79mph S | SR-9/I-95 BOYNTON BEACH FL 33426 <br> Speeding |
| 1:48:01 PM | OUTB | IO | | NOTICE TO ALL DRIVERS: 95N PAST BROWARD ACCIDENT MAJOR TRAFFIC AVOID IF POSSIBLE |
| 1:48:02 PM | OUTB | IO | | NOTICE TO ALL DRIVERS: 95N PAST BROWARD ACCIDENT MAJOR TRAFFIC AVOID IF POSSIBLE |
| 1:48:06 PM | OUTB | IO | | NOTICE TO ALL DRIVERS: 95N PAST BROWARD ACCIDENT MAJOR TRAFFIC AVOID IF POSSIBLE |
| 1:48:11 PM | OUTB | IO | | NOTICE TO ALL DRIVERS: 95N PAST BROWARD ACCIDENT MAJOR TRAFFIC AVOID IF POSSIBLE |
| 1:48:12 PM | ACK | IO | 80mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 1:48:16 PM | ACK | IO | 80mph SW | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 1:50:01 PM | LOC | IO | 77mph S | SR-9/I-95 DELRAY BEACH FL 33444 |
| 1:51:50 PM | INB | IO | 77mph S | SR-9/I-95 DELRAY BEACH FL 33444 <br> Speeding |
| 1:55:02 PM | LOC | IO | 60mph SW | SR-9/I-95 BOCA RATON FL 33431 |
| 2:00:03 PM | LOC | IO | | EXIT 42 DEERFIELD BEACH FL 33442 |
| 2:05:04 PM | LOC | IO | 16mph S | 733 SW 2ND AVE & SW 7TH CT DEERFIELD BEACH FL 33441 |
| 2:10:05 PM | LOC | IO | 1mph E | 201 SW 11TH ST & SW 2ND AVE DEERFIELD BEACH FL 33441 |
| 2:15:06 PM | LOC | IO | 51mph S | 5051 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 2:20:07 PM | LOC | IO | 6mph S | 2433 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 2:23:27 PM | INB | IO | 32mph S | 787 NW 3RD AVE & NW 8TH ST POMPANO BEACH FL 33060 <br><br> Service Mileage Reminder |
| 2:25:08 PM | LOC | IO | 4mph W | 549 HAMMONDVILLE RD/NW 3RD ST POMPANO BEACH FL 33060 |
| 2:30:09 PM | LOC | IO | | 599 S DIXIE HWY W/SR-811 POMPANO BEACH FL 33060 |
| 2:35:10 PM | LOC | IO | 24mph E | 800 SW 15TH ST & S DIXIE HWY W POMPANO BEACH FL 33060 |

teletrac
fleet director

Combined Teletrac BS   006088

**Detailed**                                    For 3/17/2011 12:00:00 AM through 3/17/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/17/2011** | | | | |
| 2:40:11 PM | LOC | IO | 37mph S | 55 SE 10TH ST & S CYPRESS RD POMPANO BEACH FL 33060 |
| 2:45:12 PM | LOC | IO | | 130 SW 12TH ST & SW 1ST TER POMPANO BEACH FL 33060 |
| 2:50:13 PM | LOC | IO | 14mph N | 1683 SW 6TH AVE & SW 15TH ST POMPANO BEACH FL 33060 |
| 2:55:14 PM | LOC | IO | 32mph W | 826 NE 62ND CT & NE 8TH AVE FORT LAUDERDALE FL 33334 |
| 3:00:15 PM | LOC | IO | 35mph W | 6212 NW 31ST AVE & W CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| 3:05:16 PM | LOC | IO | 47mph N | 7940 SW 4TH PL & SW 80TH AVE NORTH LAUDERDALE FL 33068 |
| 3:10:17 PM | LOC | IO | | 9565 SW 1ST PL & N UNIVERSITY DR CORAL SPRINGS FL 33071 |
| 3:15:18 PM | LOC | IO | 16mph E | 8162 SOUTHGATE BLVD & SW 81ST AVE NORTH LAUDERDALE FL 33068 |
| 3:20:19 PM | LOC | IO | | 450 N ROCK ISLAND RD & W ATLANTIC BLVD MARGATE FL 33063 |
| 3:25:20 PM | LOC | IO | 5mph N | NW 80TH AVE & NW 18TH PL MARGATE FL 33063 |
| 3:30:21 PM | LOC | IO | | NW 80TH AVE & NW 14TH CT MARGATE FL 33063 |
| 3:35:22 PM | LOC | IO | 44mph S | 1510 BANKS RD & NW 15TH ST MARGATE FL 33063 |
| 3:40:23 PM | LOC | IO | 28mph E | 4950 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33063 |
| 3:45:24 PM | LOC | IO | 40mph E | 3948 W COPANS RD/NW 24TH ST COCONUT CREEK FL 33066 |
| 3:50:25 PM | LOC | IO | 67mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 3:55:26 PM | LOC | IO | 71mph N | SR-9/I-95 BOCA RATON FL 33486 |
| 4:00:27 PM | LOC | IO | 73mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| 4:05:28 PM | LOC | IO | 35mph N | EXIT 56 BOYNTON BEACH FL 33435 |
| 4:10:29 PM | LOC | IO | 2mph N | 2814 S SEACREST BLVD & SE 27TH AVE BOYNTON BEACH FL 33435 |
| 4:12:20 PM | INB | IO | | No GPS Lock. PU#:T474 |
| 4:15:30 PM | LOC | IO | | 1621 S SEACREST BLVD & E WOOLBRIGHT RD BOYNTON BEACH FL 33435 |
| 4:17:48 PM | INB | IO | 31mph W | W WOOLBRIGHT RD/SW 15TH AVE/SR-792 BOYNTON BEACH FL 33426 Service Mileage Reminder |
| 4:20:05 PM | INB | IO | 78mph S | SR-9/I-95 DELRAY BEACH FL 33444 Speeding |
| 4:20:31 PM | LOC | IO | 78mph S | SR-9/I-95 DELRAY BEACH FL 33444 |
| 4:25:32 PM | LOC | IO | 71mph SW | SR-9/I-95 BOCA RATON FL 33431 |
| 4:30:33 PM | LOC | IO | 28mph S | SR-9/I-95 BOCA RATON FL 33486 |

 **teletrac** fleet director

Combined Teletrac BS   006089

## Detailed

For 3/17/2011 12:00:00 AM through 3/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/17/2011** | | | | |
| 4:35:34 PM | LOC | IO | 33mph S | NW 37TH ST & NW 3RD AVE DEERFIELD BEACH FL 33064 |
| 4:40:35 PM | LOC | IO | 16mph W | 2099 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 4:45:36 PM | LOC | IO | 42mph W | 4627 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 4:50:37 PM | LOC | IO | | 7384 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 4:55:38 PM | LOC | IO | | 7619 NW 29TH ST & NW 76TH AVE MARGATE FL 33063 |
| 4:55:42 PM | INB | IO | | 7619 NW 29TH ST & NW 76TH AVE MARGATE FL 33063 |
| | | | | DO#:T474 |
| 5:00:39 PM | LOC | IO | 44mph E | W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 5:05:40 PM | LOC | IO | | 2122 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 5:10:38 PM | INB | IF | | 442 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 5:10:38 PM | INB | IF | | 442 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Ignition Off |
| 5:10:38 PM | STCH | IF | | 442 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 5:19:00 PM | INB | IO | | 442 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 5:19:00 PM | INB | IO | | 442 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Ignition On |
| 5:19:00 PM | STCH | IO | | 442 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 5:24:00 PM | LOC | IO | 50mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 5:29:01 PM | LOC | IO | | EXIT 32 OAKLAND PARK FL 33309 |
| 5:34:02 PM | LOC | IO | 1mph E | 461 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 5:36:36 PM | INB | IO | | 30 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| | | | | PU#:T462 |
| 5:39:03 PM | LOC | IO | 17mph W | 37 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 5:44:04 PM | LOC | IO | 55mph SW | SR-9/I-95 OAKLAND PARK FL 33311 |
| 5:49:05 PM | LOC | IO | 44mph W | 1214 SW 25TH AVE & DAVIE BLVD FORT LAUDERDALE FL 33312 |
| 5:54:06 PM | LOC | IO | 50mph W | 5547 PETERS RD/SW 12TH ST PLANTATION FL 33317 |
| 5:55:47 PM | INB | IO | 44mph W | 7123 PETERS RD/SW 12TH ST PLANTATION FL 33317 |



Combined Teletrac BS 006090

## Detailed

For 3/17/2011 12:00:00 AM through 3/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/17/2011** | | | | |
| | | | | Service Mileage Reminder |
| 5:59:07 PM | LOC | IO | | 8490 PETERS RD & S PINE ISLAND RD PLANTATION FL 33324 |
| 6:04:08 PM | LOC | IO | 34mph N | 708 S PINE ISLAND RD & SW 6TH CT PLANTATION FL 33324 |
| 6:09:09 PM | LOC | IO | 9mph N | 1138 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 6:14:10 PM | LOC | IO | 37mph NW | 268 N UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 6:19:11 PM | LOC | IO | 33mph N | 2214 N UNIVERSITY DR/SR-817 SUNRISE FL 33322 |
| 6:24:12 PM | LOC | IO | 23mph N | 5002 N UNIVERSITY DR/SR-817 LAUDERHILL FL 33351 |
| 6:29:13 PM | LOC | IO | 1mph W | 7497 W MCNAB RD & N UNIVERSITY DR TAMARAC FL 33321 |
| 6:34:14 PM | LOC | IO | 23mph E | 8864 W MCNAB RD & NW 89TH AVE TAMARAC FL 33321 |
| 6:39:15 PM | LOC | IO | | 8107 W MCNAB RD & SW 81ST AVE NORTH LAUDERDALE FL 33068 |
| 6:42:51 PM | INB | IO | | 8243 SW 7TH ST & SW 83RD AVE NORTH LAUDERDALE FL 33068 |
| | | | | PU#:T462 |
| 6:44:16 PM | LOC | IO | 8mph S | 673 SW 81ST AVE & SW 7TH CT NORTH LAUDERDALE FL 33068 |
| 6:49:17 PM | LOC | IO | | 7108 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 6:54:18 PM | LOC | IO | 44mph E | 2424 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 6:59:19 PM | LOC | IO | 70mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 7:04:20 PM | LOC | IO | 33mph E | 1038 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 7:08:07 PM | INB | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 7:08:07 PM | INB | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition Off |
| 7:08:07 PM | STCH | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 7:14:25 PM | INB | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 7:14:25 PM | INB | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition On |
| 7:14:25 PM | STCH | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 7:19:25 PM | LOC | IO | 44mph N | NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33311 |
| 7:24:26 PM | LOC | IO | 63mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |



Combined Teletrac BS   006091

**Detailed**

For 3/17/2011 12:00:00 AM through 3/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/17/2011** | | | | |
| 7:29:27 PM | LOC | IO | 2mph N | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 7:29:55 PM | INB | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 7:29:55 PM | INB | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 7:29:55 PM | STCH | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |

Combined Teletrac BS   006092

## Detailed

For 3/18/2011 12:00:00 AM through 3/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/18/2011** | | | | |
| 5:29:56 AM | INB | ZZ | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 5:29:56 AM | INB | ZZ | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Going to Sleep |
| 5:29:56 AM | STCH | ZZ | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 7:32:04 AM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 7:33:00 AM | INB | IO | | 712 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | EMPLOYEE# 4290 |
| 7:37:04 AM | LOC | IO | 69mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 7:42:05 AM | LOC | IO | 52mph W | 2937 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:47:06 AM | LOC | IO | 35mph W | 3205 NW 39TH ST & NW 32ND AVE LAUDERDALE LAKES FL 33309 |
| 7:52:07 AM | LOC | IO | 14mph S | 3966 NW 37TH ST & SR-7 (N) LAUDERDALE LAKES FL 33309 |
| 7:57:08 AM | LOC | IO | 2mph N | 4998 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 8:02:09 AM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:07:10 AM | LOC | IO | 10mph N | 5617 ROCK ISLAND RD & W COMMERCIAL BLVD TAMARAC FL 33319 |
| 8:12:11 AM | LOC | IO | | 438 N ROCK ISLAND RD & W ATLANTIC BLVD MARGATE FL 33063 |
| 8:17:01 AM | INB | IO | 43mph N | 2238 N ROCK ISLAND RD & ROYAL PALM BLVD MARGATE FL 33063 |
| | | | | Service Mileage Reminder |
| 8:17:12 AM | LOC | IO | 48mph N | 2342 N ROCK ISLAND RD & HOLIDAY SPRINGS BLVD MARGATE FL 33063 |
| 8:22:13 AM | LOC | IO | 49mph W | 9001 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:27:14 AM | LOC | IO | 6mph N | 4101 NW 110TH AVE & NW 41ST CT CORAL SPRINGS FL 33065 |
| 8:32:15 AM | LOC | IO | 23mph E | GLENWOOD DR & NW 40TH ST CORAL SPRINGS FL 33065 |
| 8:37:16 AM | LOC | IO | 37mph E | 9370 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:39:26 AM | OUTB | IO | | |
| | | | | Morning, did you P/U T-367 Rosa Guimoye? |
| 8:39:31 AM | ACK | IO | 42mph E | 9784 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:42:17 AM | LOC | IO | 10mph E | 8100 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |

teletrac
fleet director

Combined Teletrac BS   006093

## Detailed

For 3/18/2011 12:00:00 AM through 3/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/18/2011** | | | | |
| 8:47:18 AM | LOC | IO | 46mph W | 3399 NW 85TH AVE & W SAMPLE RD CORAL SPRINGS FL 33065 |
| 8:52:19 AM | LOC | IO | 19mph W | 9254 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:57:20 AM | LOC | IO | 26mph N | 2930 FOREST HILLS BLVD & NW 28TH DR CORAL SPRINGS FL 33065 |
| 9:02:21 AM | LOC | IO | 1mph W | 8721 FOREST HILLS BLVD & NW 87TH TER CORAL SPRINGS FL 33065 |
| 9:06:04 AM | INB | IO | | CORAL FALLS APARTMENTS & NW 91ST AVE CORAL SPRINGS FL 33065 PU#:T368 |
| 9:07:22 AM | LOC | IO | | CORAL FALLS APARTMENTS & NW 91ST AVE CORAL SPRINGS FL 33065 |
| 9:12:23 AM | LOC | IO | 36mph E | 8200 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 9:17:22 AM | INB | IO | | 3957 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 PU#:T369 |
| 9:17:24 AM | LOC | IO | | 3957 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 9:22:25 AM | LOC | IO | 9mph N | 3413 NW 104TH AVE & W SAMPLE RD CORAL SPRINGS FL 33065 |
| 9:25:34 AM | INB | IO | | 10175 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 DO#:T368 |
| 9:25:49 AM | INB | IO | | 10175 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 DO#:T368 |
| 9:26:24 AM | INB | IO | | 10175 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 DO#:T368 |
| 9:27:26 AM | LOC | IO | 4mph S | 10088 NW 35TH ST & NW 101ST AVE CORAL SPRINGS FL 33065 |
| 9:27:40 AM | INB | IO | 3mph S | 3533 NW 101ST AVE & NW 35TH ST CORAL SPRINGS FL 33065 DO#:T369 |
| 9:32:27 AM | LOC | IO | 46mph E | 7634 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 9:37:28 AM | LOC | IO | 34mph S | SR-7 & SR-7 (N) MARGATE FL 33063 |
| 9:42:29 AM | LOC | IO | 49mph E | 4116 W COPANS RD/NW 24TH ST COCONUT CREEK FL 33066 |
| 9:47:30 AM | LOC | IO | 40mph S | 1299 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 9:52:31 AM | LOC | IO | 14mph NW | 601 NW 8TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 9:54:44 AM | INB | IO | | 960 NW 9TH AVE & NW 10TH ST POMPANO BEACH FL 33060 PU#:T371 |

**teletrac**
fleet director

Combined Teletrac BS   006094

## Detailed

For 3/18/2011 12:00:00 AM through 3/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/18/2011** | | | | |
| 9:57:32 AM | LOC | IO | | 960 NW 9TH AVE & NW 10TH ST POMPANO BEACH FL 33060 |
| 10:02:33 AM | LOC | IO | 37mph N | 2302 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 10:07:34 AM | LOC | IO | 51mph E | W SAMPLE RD/NE 36TH ST POMPANO BEACH FL 33064 |
| 10:12:35 AM | LOC | IO | | 1 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 10:17:36 AM | LOC | IO | 5mph W | 1 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 10:22:11 AM | INB | IO | | 3899 NE 3RD AVE & NE 39TH CT DEERFIELD BEACH FL 33064 PU#:T373 |
| 10:22:37 AM | LOC | IO | 34mph S | 3701 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 10:25:05 AM | INB | IO | | 585 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 DO#:T371 |
| 10:27:38 AM | LOC | IO | 41mph W | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 10:32:39 AM | LOC | IO | 41mph N | 3406 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 10:37:40 AM | LOC | IO | 48mph W | 4683 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 10:42:41 AM | LOC | IO | 44mph W | 9045 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 10:47:42 AM | LOC | IO | | 10173 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 10:48:38 AM | INB | IO | | 10175 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 PU#:T375 |
| 10:52:43 AM | LOC | IO | 16mph E | 8103 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 10:55:56 AM | INB | IO | | 3955 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 DO#:T375 |
| 10:57:44 AM | LOC | IO | 2mph S | 3401 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 11:02:45 AM | LOC | IO | 24mph E | 6352 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 11:03:28 AM | INB | IO | 43mph E | W SAMPLE RD/NW 36TH ST/SR-834 MARGATE FL 33073 Service Mileage Reminder |
| 11:07:46 AM | LOC | IO | 42mph E | 1950 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 11:12:47 AM | LOC | IO | 63mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:17:48 AM | LOC | IO | 56mph S | SR-9/I-95 OAKLAND PARK FL 33309 |

![teletrac fleet director]

Combined Teletrac BS 006095

## Detailed

For 3/18/2011 12:00:00 AM through 3/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/18/2011** | | | | |
| 11:22:49 AM | LOC | IO | 48mph W | 3373 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 11:27:50 AM | LOC | IO | 17mph S | 5500 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 11:32:51 AM | LOC | IO | | 5597 NW 15TH ST & NW 56TH AVE LAUDERHILL FL 33313 |
| 11:35:09 AM | INB | IO | | 5917 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | DO#:T373 |
| 11:37:53 AM | LOC | IO | 27mph S | 1665 NW 58TH TER & NW 16TH PL SUNRISE FL 33313 |
| 11:40:52 AM | INB | IF | | 5436 NW 19TH ST & NW 55TH AVE LAUDERHILL FL 33313 |
| 11:40:52 AM | INB | IF | | 5436 NW 19TH ST & NW 55TH AVE LAUDERHILL FL 33313 |
| | | | | Ignition Off |
| 11:40:52 AM | STCH | IF | | 5436 NW 19TH ST & NW 55TH AVE LAUDERHILL FL 33313 |
| 11:43:17 AM | INB | IO | | 5438 NW 19TH ST & NW 55TH AVE LAUDERHILL FL 33313 |
| 11:43:17 AM | INB | IO | | 5438 NW 19TH ST & NW 55TH AVE LAUDERHILL FL 33313 |
| | | | | Ignition On |
| 11:43:17 AM | STCH | IO | | 5438 NW 19TH ST & NW 55TH AVE LAUDERHILL FL 33313 |
| 11:48:17 AM | LOC | IF | 5mph W | 5865 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 11:48:34 AM | INB | IF | | 5873 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 11:48:34 AM | INB | IF | | 5873 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 Ignition Off |
| 11:48:34 AM | STCH | IF | | 5873 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 12:02:39 PM | INB | IO | | 5873 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 Ignition On |
| 12:07:40 PM | LOC | IO | | 4818 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 12:12:41 PM | LOC | IO | 49mph E | 3498 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 12:17:42 PM | LOC | IO | 19mph E | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:22:43 PM | LOC | IO | 59mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:27:44 PM | LOC | IO | 36mph N | 598 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 12:32:45 PM | LOC | IO | | 3574 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |

Combined Teletrac BS   006096

## Detailed

For 3/18/2011 12:00:00 AM through 3/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/18/2011** | | | | |
| 12:37:46 PM | LOC | IO | 24mph E | 1199 NE 48TH ST & N DIXIE HWY POMPANO BEACH FL 33064 |
| 12:42:47 PM | LOC | IO | 18mph W | 1201 NE 40TH ST & NE 12TH AVE POMPANO BEACH FL 33064 |
| 12:47:48 PM | LOC | IO | | 1237 NE 39TH ST & NE 12TH TER POMPANO BEACH FL 33064 |
| 12:52:49 PM | LOC | IO | | 716 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 12:57:50 PM | LOC | IO | | 874 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:02:51 PM | LOC | IO | | 874 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:07:52 PM | LOC | IO | | 874 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:12:53 PM | LOC | IO | | 874 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:17:54 PM | LOC | IO | | 874 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:20:22 PM | INB | IO | | 874 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Stop too long |
| 1:22:55 PM | LOC | IO | 19mph N | 3701 NE 12TH AVE & NE 37TH ST POMPANO BEACH FL 33064 |
| 1:27:56 PM | LOC | IO | | 1245 NE 39TH ST & NE 12TH TER POMPANO BEACH FL 33064 |
| 1:31:37 PM | INB | IO | | 1245 NE 39TH ST & NE 12TH TER POMPANO BEACH FL 33064 |
| | | | | PU#:T377 |
| 1:32:57 PM | LOC | IO | | 1245 NE 39TH ST & NE 12TH TER POMPANO BEACH FL 33064 |
| 1:37:58 PM | LOC | IO | | 701 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:42:59 PM | LOC | IO | 35mph E | 416 NE 10TH ST & NE 5TH AVE POMPANO BEACH FL 33060 |
| 1:47:16 PM | LOC | IO | 3mph W | 599 NE 18TH AVE & NE 6TH ST POMPANO BEACH FL 33060 |
| 1:47:58 PM | LOC | IO | 6mph N | 418 NE 18TH AVE & NE 4TH ST POMPANO BEACH FL 33060 |
| 1:48:00 PM | LOC | IO | 18mph N | 505 NE 18TH AVE & NE 6TH ST POMPANO BEACH FL 33060 |
| 1:53:01 PM | LOC | IO | 36mph S | 1351 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 1:58:02 PM | LOC | IO | | 1208 SW 3RD TER & SW 12TH ST POMPANO BEACH FL 33060 |
| 1:58:14 PM | INB | IO | | 1208 SW 3RD TER & SW 12TH ST POMPANO BEACH FL 33060 |
| | | | | PU#:T378 |

**teletrac**
fleet director

Combined Teletrac BS   006097

## Detailed

For 3/18/2011 12:00:00 AM through 3/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/18/2011** | | | | |
| 2:03:03 PM | LOC | IO | | 1201 E CYPRESS CREEK RD/NE 62ND ST FORT LAUDERDALE FL 33334 |
| 2:07:49 PM | INB | IO | 39mph W | 1433 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069<br><br>Service Mileage Reminder |
| 2:08:04 PM | LOC | IO | 36mph W | 1645 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 2:13:05 PM | LOC | IO | 39mph W | 5639 W ATLANTIC BLVD & W PALM DR MARGATE FL 33063 |
| 2:18:06 PM | LOC | IO | | 8793 W ATLANTIC BLVD & RIVERSIDE DR CORAL SPRINGS FL 33071 |
| 2:23:07 PM | LOC | IO | 33mph N | 1999 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 2:28:08 PM | LOC | IO | | 4553 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 2:33:09 PM | LOC | IO | 9mph NE | 8941 NW 53RD MNR & NW 89TH DR CORAL SPRINGS FL 33067 |
| 2:33:26 PM | INB | IO | | 8929 NW 53RD MNR & NW 89TH DR CORAL SPRINGS FL 33067<br><br>DO#:T377 |
| 2:38:10 PM | LOC | IO | 21mph S | 3969 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 2:43:11 PM | LOC | IO | | 7804 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 2:48:12 PM | LOC | IO | 47mph E | 4676 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 2:53:13 PM | LOC | IO | 16mph E | 1754 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 2:58:14 PM | LOC | IO | 66mph SW | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:03:15 PM | LOC | IO | 47mph S | EXIT 32 OAKLAND PARK FL 33309 |
| 3:08:16 PM | LOC | IO | | 4400 N ANDREWS AVE & E PROSPECT RD OAKLAND PARK FL 33309 |
| 3:13:17 PM | LOC | IO | 1mph N | 4490 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 3:17:07 PM | INB | IO | | 1083 NE 56TH ST & N DIXIE HWY OAKLAND PARK FL 33334<br><br>DO#:T378 |
| 3:18:18 PM | LOC | IO | 2mph N | 1021 NE 56TH ST & NE 9TH AVE OAKLAND PARK FL 33334 |
| 3:23:19 PM | LOC | IO | 16mph W | 461 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 3:28:20 PM | LOC | IO | 2mph S | EXIT 29 FORT LAUDERDALE FL 33311 |
| 3:33:21 PM | LOC | IO | 10mph N | 902 NW 7TH AVE & NW 9TH ST FORT LAUDERDALE FL 33311 |
| 3:35:37 PM | INB | IF | | 709 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:35:37 PM | INB | IF | | 709 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |

**teletrac** fleet director

Combined Teletrac BS   006098

## Detailed

For 3/18/2011 12:00:00 AM through 3/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/18/2011** | | | | |
| | | | | Ignition Off |
| 3:35:37 PM | STCH | IF | | 709 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:43:02 PM | INB | IO | | 1011 NW 7TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 3:43:02 PM | INB | IO | | 1011 NW 7TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 Ignition On |
| 3:43:02 PM | STCH | IO | | 1011 NW 7TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 Ignition On |
| 3:48:02 PM | LOC | IO | 37mph W | 1361 NW 19TH ST & NW 14TH AVE FORT LAUDERDALE FL 33311 |
| 3:53:03 PM | LOC | IO | 1mph N | 2598 NW 31ST AVE & NW 26TH ST LAUDERDALE LAKES FL 33311 |
| 3:58:04 PM | LOC | IO | | 3975 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 4:03:05 PM | LOC | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:04:33 PM | INB | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:04:33 PM | INB | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Ignition Off |
| 4:04:33 PM | STCH | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:14:27 PM | INB | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:14:27 PM | INB | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Ignition On |
| 4:14:27 PM | STCH | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:19:27 PM | LOC | IO | | 3966 NW 37TH ST & SR-7 (N) LAUDERDALE LAKES FL 33309 |
| 4:24:28 PM | LOC | IO | | 3611 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 4:25:41 PM | INB | IF | | 3611 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 4:25:41 PM | INB | IF | | 3611 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 Ignition Off |
| 4:25:41 PM | STCH | IF | | 3611 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 4:33:54 PM | INB | IO | | 3611 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 Ignition On |
| 4:38:54 PM | LOC | IO | 17mph N | 4992 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |

Combined Teletrac BS   006099

**teletrac**
*fleet director*

## Detailed

For 3/18/2011 12:00:00 AM through 3/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/18/2011** | | | | |
| 4:40:01 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:40:01 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 4:40:01 PM | STCH | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:51:55 PM | INB | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:51:55 PM | INB | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 4:51:55 PM | STCH | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:56:55 PM | LOC | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:01:56 PM | LOC | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:06:57 PM | LOC | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:08:50 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:08:50 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:08:50 PM | STCH | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006100

## Detailed

For 3/19/2011 12:00:00 AM through 3/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/19/2011** | | | | |
| 6:55:04 AM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 6:55:04 AM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 6:55:04 AM | STCH | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 7:00:04 AM | LOC | IO | 74mph SW | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 7:05:05 AM | LOC | IO | 11mph W | 3077 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:10:06 AM | LOC | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:11:34 AM | INB | IO | 43mph NW | 4595 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| | | | | EMPLOYEE# 4290 |
| 7:15:07 AM | LOC | IO | 14mph S | 5579 ROCK ISLAND RD & W COMMERCIAL BLVD TAMARAC FL 33319 |
| 7:20:08 AM | LOC | IO | 17mph S | 5500 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 7:25:09 AM | LOC | IO | | 5255 NW 24TH CT & NW 52ND AVE LAUDERHILL FL 33313 |
| 7:27:31 AM | INB | IO | | 5255 NW 24TH CT & NW 52ND AVE LAUDERHILL FL 33313 |
| | | | | Door Open |
| 7:28:06 AM | INB | IO | | 5255 NW 24TH CT & NW 52ND AVE LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 7:29:52 AM | INB | IO | | 5255 NW 24TH CT & NW 52ND AVE LAUDERHILL FL 33313 |
| | | | | Door Open |
| 7:30:06 AM | INB | IO | | 5255 NW 24TH CT & NW 52ND AVE LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 7:30:10 AM | LOC | IO | | 5255 NW 24TH CT & NW 52ND AVE LAUDERHILL FL 33313 |
| 7:30:22 AM | INB | IO | | 5255 NW 24TH CT & NW 52ND AVE LAUDERHILL FL 33313 |
| | | | | PU#:T100  |
| 7:35:11 AM | LOC | IO | | 3088 NW 55TH AVE & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| 7:40:12 AM | LOC | IO | 41mph W | 8193 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 7:45:13 AM | LOC | IO | 50mph S | 2999 N FLAMINGO RD/NW 124TH AVE SUNRISE FL 33323 |
| 7:49:35 AM | INB | IO | 2mph E | 14063 W SUNRISE BLVD/SR-838 SUNRISE FL 33323 |
| | | | | Door Open |
| 7:50:14 AM | LOC | IO | | 14063 W SUNRISE BLVD/SR-838 SUNRISE FL 33323 |

**teletrac**
fleet director

## Detailed

For 3/19/2011 12:00:00 AM through 3/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/19/2011** | | | | |
| 7:52:33 AM | INB | IO | | 14063 W SUNRISE BLVD/SR-838 SUNRISE FL 33323<br>Door Closed |
| 7:55:15 AM | LOC | IO | 33mph E | 13892 W SUNRISE BLVD/SR-838 SUNRISE FL 33323 |
| 7:58:10 AM | INB | IO | 51mph E | 11294 W SUNRISE BLVD/NW 17TH ST/SR-838 PLANTATION FL 33323<br>Service Mileage Reminder |
| 8:00:17 AM | LOC | IO | 51mph E | 10046 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 8:05:18 AM | LOC | IO | | 3390 N PINE ISLAND RD/NW 88TH AVE SUNRISE FL 33351 |
| 8:10:19 AM | LOC | IO | 50mph E | 8256 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33351 |
| 8:15:20 AM | LOC | IO | 25mph W | 8265 LAGOS DE CAMPO BLVD & S COLONY CIR TAMARAC FL 33321 |
| 8:20:21 AM | LOC | IO | 1mph E | 7898 FAIRVIEW DR & S COLONY CIR TAMARAC FL 33321 |
| 8:25:22 AM | LOC | IO | | 7896 FAIRVIEW DR & S COLONY CIR TAMARAC FL 33321 |
| 8:26:40 AM | INB | IO | | 7931 FAIRVIEW DR & S COLONY CIR TAMARAC FL 33321<br><br>Door Open |
| 8:26:48 AM | INB | IO | | 7931 FAIRVIEW DR & S COLONY CIR TAMARAC FL 33321<br><br>Door Closed |
| 8:29:46 AM | INB | IO | | 7900 LAGOS DE CAMPO BLVD & W MCNAB RD TAMARAC FL 33321<br><br>PU#:T101 |
| 8:30:23 AM | LOC | IO | | 7900 LAGOS DE CAMPO BLVD & W MCNAB RD TAMARAC FL 33321 |
| 8:35:24 AM | LOC | IO | | 4401 N PINE ISLAND RD/NW 88TH AVE SUNRISE FL 33351 |
| 8:40:25 AM | LOC | IO | | 12059 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33323 |
| 8:45:26 AM | LOC | IO | 28mph W | 12889 W SUNRISE BLVD/SR-838 SUNRISE FL 33323 |
| 8:47:48 AM | INB | IO | | 14057 W SUNRISE BLVD/SR-838 SUNRISE FL 33323<br>Door Open |
| 8:47:56 AM | INB | IO | | 14057 W SUNRISE BLVD/SR-838 SUNRISE FL 33323<br>Door Closed |
| 8:50:03 AM | INB | IO | 67mph S | SAWGRASS EXPY S/SR-869 SUNRISE FL 33323<br>DO#:T100 |
| 8:50:27 AM | LOC | IO | 70mph S | SAWGRASS EXPY S/SR-869 SUNRISE FL 33323 |
| 8:55:28 AM | LOC | IO | 71mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 9:00:29 AM | LOC | IO | 65mph NE | EXIT 10A FORT LAUDERDALE FL 33312 |
| 9:05:30 AM | LOC | IO | 31mph E | 1108 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |

Combined Teletrac BS   006102

## Detailed

For 3/19/2011 12:00:00 AM through 3/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| 3/19/2011 | | | | |
| 9:10:31 AM | LOC | IO | 20mph NE | 14 SE 16TH ST & S ANDREWS AVE FORT LAUDERDALE FL 33316 |
| 9:10:56 AM | INB | IO | 10mph N | SE 16TH ST & SE 1ST AVE FORT LAUDERDALE FL 33316 |
| | | | | DO#:T101 |
| 9:11:07 AM | INB | IO | 3mph N | SE 16TH ST & SE 1ST AVE FORT LAUDERDALE FL 33316 |
| | | | | Door Open |
| 9:12:26 AM | INB | IO | | SE 16TH ST & SE 1ST AVE FORT LAUDERDALE FL 33316 |
| | | | | Door Closed |
| 9:15:32 AM | LOC | IO | 23mph E | 362 SE 24TH ST/SR-84 FORT LAUDERDALE FL 33316 |
| 9:20:33 AM | LOC | IO | 67mph S | SR-9/I-95 DANIA BEACH FL 33315 |
| 9:22:41 AM | INB | IO | 81mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| | | | | Speeding |
| 9:25:34 AM | LOC | IO | | EXIT 18 PEMBROKE PARK FL 33009 |
| 9:30:35 AM | LOC | IO | | 5974 HALLANDALE BEACH BLVD/SR-858 WEST PARK FL 33023 |
| 9:33:21 AM | INB | IO | 51mph W | 7753 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| | | | | Service Mileage Reminder |
| 9:35:36 AM | LOC | IO | 29mph W | 8427 MIRAMAR PKY/SR-858 MIRAMAR FL 33025 |
| 9:40:37 AM | LOC | IO | 28mph E | MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 9:45:38 AM | LOC | IO | | 6448 ARBOR DR & GARDEN LN MIRAMAR FL 33023 |
| 9:48:40 AM | INB | IO | 12mph S | 3729 E SHORE RD & W FICUS DR MIRAMAR FL 33023 |
| | | | | PU#:T102 |
| 9:50:39 AM | LOC | IO | 10mph N | 4090 S LAKE TER & EMERALD LAKE DR MIRAMAR FL 33023 |
| 9:55:40 AM | LOC | IO | 12mph N | 3571 E SHORE RD & ARBOR DR MIRAMAR FL 33023 |
| 10:00:41 AM | LOC | IO | 25mph S | 2913 SUTTON RD & HALLANDALE BEACH BLVD WEST PARK FL 33023 |
| 10:03:39 AM | INB | IO | | 23 SUTTON RD & VIRGINIA RD WEST PARK FL 33023 |
| | | | | PU#:T103 |
| 10:04:34 AM | INB | IO | | 23 SUTTON RD & VIRGINIA RD WEST PARK FL 33023 |
| | | | | Door Open |
| 10:04:42 AM | INB | IO | | 23 SUTTON RD & VIRGINIA RD WEST PARK FL 33023 |
| | | | | Door Closed |
| 10:05:42 AM | LOC | IO | | 29 SUTTON RD & VIRGINIA RD WEST PARK FL 33023 |
| 10:10:43 AM | LOC | IO | 29mph N | 1511 S 60TH AVE/S SR-7/SR-7 HOLLYWOOD FL 33023 |
| 10:14:06 AM | INB | IO | | 5329 WILEY ST & S 52ND AVE HOLLYWOOD FL 33021 |
| | | | | PU#:T104 |

Combined Teletrac BS 006103

**teletrac** fleet director

## Detailed

For 3/19/2011 12:00:00 AM through 3/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/19/2011** | | | | |
| 10:14:42 AM | INB | IO | | 5329 WILEY ST & S 52ND AVE HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 10:15:18 AM | INB | IO | | 5329 WILEY ST & S 52ND AVE HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 10:15:44 AM | LOC | IO | 10mph S | 1426 S 52ND AVE & WILEY ST HOLLYWOOD FL 33021 |
| 10:20:45 AM | LOC | IO | 23mph N | 5198 ADAMS ST & S 52ND AVE HOLLYWOOD FL 33021 |
| 10:23:40 AM | INB | IO | | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 DO#:T103 |
| 10:23:56 AM | INB | IO | | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 DO#:T103 |
| 10:24:03 AM | INB | IO | | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 Door Open |
| 10:24:07 AM | INB | IO | | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 DO#:T104 |
| 10:24:27 AM | INB | IO | | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 DO#:T104 |
| 10:24:38 AM | INB | IO | | No GPS Lock. Door Closed |
| 10:24:39 AM | INB | IO | | No GPS Lock. DO#:T102 |
| 10:25:17 AM | INB | IO | | No GPS Lock. Door Open |
| 10:25:26 AM | INB | IO | | No GPS Lock. Door Closed |
| 10:25:46 AM | LOC | IO | | No GPS Lock. |
| 10:30:47 AM | LOC | IO | 18mph E | HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 10:35:48 AM | LOC | IO | 5mph N | 67 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 |
| 10:37:33 AM | INB | IO | | 55 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 PU#:T105 |
| 10:40:49 AM | LOC | IO | | 2440 N 26TH AVE/OAK GARDENS LN HOLLYWOOD FL 33020 |
| 10:42:51 AM | INB | IO | | 2376 SIMMS ST & N 24TH AVE HOLLYWOOD FL 33020 DO#:T105 |
| 10:45:50 AM | LOC | IO | 29mph S | SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |

Combined Teletrac BS   006104

**teletrac**
fleet director

## Detailed

For 3/19/2011 12:00:00 AM through 3/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/19/2011** | | | | |
| 10:50:51 AM | LOC | IO | 28mph W | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 |
| 10:55:52 AM | LOC | IO | | No GPS Lock. |
| 11:00:53 AM | LOC | IO | 48mph W | 5775 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 11:05:54 AM | LOC | IO | | 5986 HAYES ST & SR-7 HOLLYWOOD FL 33021 |
| 11:10:55 AM | LOC | IO | | 2395 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 11:15:56 AM | LOC | IO | 14mph E | 5048 N 37TH ST & N 50TH AVE HOLLYWOOD FL 33021 |
| 11:19:25 AM | INB | IO | 2mph W | 4907 N 37TH ST & N 50TH AVE HOLLYWOOD FL 33021 |
| | | | | PU#:107 |
| 11:20:57 AM | LOC | IO | 11mph N | 4983 SARAZEN DR & N HILLS DR HOLLYWOOD FL 33021 |
| 11:25:58 AM | LOC | IO | 36mph S | 4062 N 29TH AVE & PERSHING ST HOLLYWOOD FL 33020 |
| 11:27:03 AM | INB | IO | | 3614 N 29TH AVE & GREENE ST HOLLYWOOD FL 33020 |
| | | | | DO#:T107 |
| 11:30:59 AM | LOC | IO | 10mph S | 3286 N 29TH AVE & GREENE ST HOLLYWOOD FL 33020 |
| 11:36:00 AM | LOC | IO | 41mph W | 5282 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 11:41:01 AM | LOC | IO | 47mph W | 8679 NW 25TH ST & PINE ISLAND RD COOPER CITY FL 33024 |
| 11:46:02 AM | LOC | IO | 4mph S | 8898 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 11:51:03 AM | LOC | IO | | 6 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 11:56:04 AM | LOC | IO | 34mph W | 10405 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 12:01:05 PM | LOC | IO | 3mph W | 12887 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 12:06:06 PM | LOC | IO | 27mph W | 14801 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 12:11:07 PM | LOC | IO | 48mph W | 18117 PINES BLVD/SR-820 PEMBROKE PINES FL 33029 |
| 12:14:31 PM | INB | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 Door Open |
| 12:14:41 PM | INB | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 Door Closed |
| 12:14:59 PM | INB | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 PU#:T109 |
| 12:15:14 PM | INB | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |

teletrac
fleet director

Combined Teletrac BS   006105

**Detailed**

For 3/19/2011 12:00:00 AM through 3/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/19/2011** | | | | |
| | | | | PU#:T110 |
| 12:16:08 PM | LOC | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |
| 12:21:09 PM | LOC | IO | 28mph E | 16178 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 12:26:10 PM | LOC | IO | 12mph E | 13706 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 12:30:55 PM | INB | IO | 33mph E | NW 114TH AVE & PINES BLVD PEMBROKE PINES FL 33026 |
| | | | | Service Mileage Reminder |
| 12:31:11 PM | LOC | IO | 29mph E | 11286 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 12:36:12 PM | LOC | IO | | 8398 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 12:41:13 PM | LOC | IO | 20mph E | 7996 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 12:44:02 PM | INB | IO | | 7391 RAMONA ST & DE SOTO DR MIRAMAR FL 33023 |
| | | | | DO#:T110 |
| 12:46:14 PM | LOC | IO | 35mph E | 7456 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 12:51:15 PM | LOC | IO | | 6006 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 12:56:16 PM | LOC | IO | 60mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 12:59:28 PM | INB | IO | 85mph N | SR-9/I-95 DANIA BEACH FL 33004 |
| | | | | Speeding |
| 1:01:17 PM | LOC | IO | 75mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 1:02:15 PM | INB | IO | 82mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| | | | | Speeding |
| 1:06:18 PM | LOC | IO | 62mph N | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 1:11:19 PM | LOC | IO | 4mph N | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:16:20 PM | LOC | IO | 39mph W | 4395 W ATLANTIC BLVD/SR-814 COCONUT CREEK FL 33066 |
| 1:18:52 PM | INB | IO | | 5531 NW 3RD ST & LAKEWOOD PARK RD MARGATE FL 33063 |
| | | | | Door Open |
| 1:18:58 PM | INB | IO | | 5531 NW 3RD ST & LAKEWOOD PARK RD MARGATE FL 33063 |
| | | | | DO#:T109 |
| 1:18:59 PM | INB | IO | | 5531 NW 3RD ST & LAKEWOOD PARK RD MARGATE FL 33063 |
| | | | | Door Closed |
| 1:21:21 PM | LOC | IO | 5mph E | W ATLANTIC BLVD & LYONS RD COCONUT CREEK FL 33063 |
| 1:26:22 PM | LOC | IO | 51mph E | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006106

## Detailed

For 3/19/2011 12:00:00 AM through 3/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/19/2011** | | | | |
| 1:29:53 PM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 1:29:53 PM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Ignition Off |
| 1:29:53 PM | STCH | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:28:30 PM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 Ignition On |
| 3:33:30 PM | LOC | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 3:38:31 PM | LOC | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 3:43:32 PM | LOC | IO | 21mph S | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 3:48:33 PM | LOC | IO | 9mph E | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 3:53:34 PM | LOC | IO | | 3010 NE 6TH AVE & E OAKLAND PARK BLVD OAKLAND PARK FL 33334 |
| 3:58:35 PM | LOC | IO | | 8 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 WILTON MANORS FL 33334 |
| 4:03:36 PM | LOC | IO | 13mph W | 711 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:05:02 PM | INB | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:05:02 PM | INB | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition Off |
| 4:05:02 PM | STCH | IF | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:09:49 PM | INB | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:09:49 PM | INB | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition On |
| 4:09:49 PM | STCH | IO | | 721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:14:50 PM | LOC | IO | 42mph W | 1517 NW 19TH ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| 4:19:51 PM | LOC | IO | | 3076 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:20:43 PM | INB | IF | | 3076 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:20:43 PM | INB | IF | | 3076 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Ignition Off |

Combined Teletrac BS   006107

**teletrac**
*fleet director*

## Detailed

For 3/19/2011 12:00:00 AM through 3/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **733 MEDICAIDE** | | | |
| **3/19/2011** | | | | |
| 4:20:43 PM | STCH | IF | | 3076 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:29:38 PM | INB | IO | | 3072 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:29:38 PM | INB | IO | | 3072 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311<br>Ignition On |
| 4:29:38 PM | STCH | IO | | 3072 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:34:38 PM | LOC | IO | 51mph N | 3706 NW 31ST AVE & NW 35TH ST OAKLAND PARK FL 33309 |
| 4:37:15 PM | INB | IO | 28mph W | 3201 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Service Mileage Reminder |
| 4:39:39 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:42:02 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:42:02 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 4:42:02 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006108

## Detailed

For 3/21/2011 12:00:00 AM through 3/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **914 MEDICAID** | | | |
| **3/21/2011** | | | | |
| 3:37:26 AM | INB | ZZ | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:44:17 AM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:52:39 AM | INB | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:52:39 AM | INB | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:52:39 AM | STCH | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:57:39 AM | LOC | IO | | 4225 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 8:02:40 AM | LOC | IO | 5mph N | 3600 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 8:06:10 AM | INB | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:06:10 AM | INB | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 8:06:10 AM | STCH | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:24:28 AM | INB | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:24:28 AM | INB | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 8:24:28 AM | STCH | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:29:29 AM | LOC | IO | 19mph E | 3584 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 8:31:50 AM | INB | IO | | 3117 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 EMPLOYEE# 4290 |
| 8:34:30 AM | LOC | IO | 35mph N | 5678 NW 31ST AVE & W PROSPECT RD FORT LAUDERDALE FL 33309 |
| 8:39:31 AM | LOC | IO | 46mph N | 176 S LYONS RD & FLORIDA S TPKE (S) COCONUT CREEK FL 33069 |
| 8:39:48 AM | INB | IO | 48mph NE | 92 S LYONS RD & LYONS RD COCONUT CREEK FL 33069 Service Mileage Reminder |
| 8:44:32 AM | LOC | IO | 40mph E | 2894 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 8:49:33 AM | LOC | IO | 14mph E | 1332 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |

teletrac
fleet director

Combined Teletrac BS   006109

## Detailed

For 3/21/2011 12:00:00 AM through 3/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **914 MEDICAID** | | | |
| 3/21/2011 | | | | |
| 8:54:34 AM | LOC | IO | | 2068 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 8:59:35 AM | LOC | IO | 18mph N | 1598 N OCEAN BLVD/SR-A1A POMPANO BEACH FL 33062 |
| 9:04:36 AM | LOC | IO | 12mph W | 3257 NE 16TH ST & SR-A1A POMPANO BEACH FL 33062 |
| 9:06:18 AM | INB | IO | | 1651 N OCEAN BLVD/SR-A1A POMPANO BEACH FL 33062 |
| | | | | Door Open |
| 9:06:31 AM | INB | IO | | 1651 N OCEAN BLVD/SR-A1A POMPANO BEACH FL 33062 |
| | | | | Door Closed |
| 9:06:49 AM | INB | IO | | 1651 N OCEAN BLVD/SR-A1A POMPANO BEACH FL 33062 |
| | | | | PU#:T400 |
| 9:09:37 AM | LOC | IO | 31mph S | 307 N OCEAN BLVD/SR-A1A POMPANO BEACH FL 33062 |
| 9:14:38 AM | LOC | IO | 32mph S | 385 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 9:19:26 AM | INB | IO | 5mph N | 6421 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 9:19:39 AM | LOC | IO | 3mph N | 6393 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| 9:19:55 AM | INB | IO | 1mph N | 6393 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 9:20:04 AM | INB | IO | 1mph N | 6393 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | DO#:T400 |
| 9:24:40 AM | LOC | IO | 35mph N | 924 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 9:29:41 AM | LOC | IO | 31mph W | 17 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:34:42 AM | LOC | IO | 2mph N | 683 NW 8TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 9:34:51 AM | INB | IO | | 683 NW 8TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 9:39:02 AM | INB | IO | | 685 NW 8TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:39:43 AM | LOC | IO | 11mph W | 879 NW 6TH ST & NW 9TH AVE POMPANO BEACH FL 33060 |
| 9:44:44 AM | LOC | IO | 5mph N | 678 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 9:49:45 AM | LOC | IO | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006110

## Detailed

For 3/21/2011 12:00:00 AM through 3/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **914 MEDICAID** | | | |
| **3/21/2011** | | | | |
| 9:54:46 AM | LOC | IO | 2mph S | 749 NW 7TH TER & NW 8TH ST POMPANO BEACH FL 33060 |
| 9:59:47 AM | LOC | IO | 6mph E | 800 NW 6TH ST & NW 8TH AVE POMPANO BEACH FL 33060 |
| 10:04:48 AM | LOC | IO | 11mph SW | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:09:49 AM | LOC | IO | 48mph SW | EXIT 31 OAKLAND PARK FL 33309 |
| 10:14:50 AM | LOC | IO | | 1453 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 10:19:51 AM | LOC | IO | 47mph S | EXIT 27 FORT LAUDERDALE FL 33311 |
| 10:24:52 AM | LOC | IO | 63mph W | I-595 & SR-84 (E) DAVIE FL 33312 |
| 10:29:53 AM | LOC | IO | | S PINE ISLAND RD/SW 88TH AVE DAVIE FL 33324 |
| 10:34:54 AM | LOC | IO | 9mph SW | 9555 SW 20TH RD/SEAGRAPE DR DAVIE FL 33324 |
| 10:35:57 AM | INB | IO | | 9599 SW 20TH RD/SEAGRAPE DR DAVIE FL 33324 PU#:T402 |
| 10:38:15 AM | INB | IO | | 9599 SW 20TH RD/SEAGRAPE DR DAVIE FL 33324 Door Open |
| 10:38:24 AM | INB | IO | | 9599 SW 20TH RD/SEAGRAPE DR DAVIE FL 33324 Door Closed |
| 10:39:55 AM | LOC | IO | 10mph E | 9504 SW 20TH RD/SEAGRAPE DR DAVIE FL 33324 |
| 10:44:56 AM | LOC | IO | 18mph E | 8312 SW 30TH ST & SW 81ST WAY DAVIE FL 33328 |
| 10:47:13 AM | INB | IO | 1mph S | 3046 S UNIVERSITY DR/SR-817 DAVIE FL 33328 Door Open |
| 10:47:25 AM | INB | IO | | 3046 S UNIVERSITY DR/SR-817 DAVIE FL 33328 Door Closed |
| 10:48:11 AM | INB | IO | | 3080 S UNIVERSITY DR/SR-817 DAVIE FL 33328 DO#:402 |
| 10:49:57 AM | LOC | IO | | 3004 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 10:54:58 AM | LOC | IO | 43mph S | 5871 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 10:59:59 AM | LOC | IO | 36mph E | 6808 SHERIDAN ST/NW 25TH ST/SR-822 HOLLYWOOD FL 33024 |
| 11:05:00 AM | LOC | IO | | 6014 SHERIDAN ST/NW 25TH ST/SR-822 HOLLYWOOD FL 33024 |
| 11:10:01 AM | LOC | IO | 20mph E | 3399 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 11:12:11 AM | INB | IO | | 3499 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 Door Open |
| 11:12:33 AM | INB | IO | | 3499 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 PU#:T405 |
| 11:12:37 AM | INB | IO | | 3499 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 Door Closed |
| 11:15:02 AM | LOC | IO | 16mph E | 3312 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |

**teletrac**
fleet director

Combined Teletrac BS   006111

## Detailed

For 3/21/2011 12:00:00 AM through 3/21/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **914 MEDICAID** | | | |
| **3/21/2011** | | | | |
| 11:20:03 AM | LOC | IO | 59mph N | EXIT 23 DANIA BEACH FL 33004 |
| 11:22:04 AM | INB | IO | 58mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| | | | | Service Mileage Reminder |
| 11:25:04 AM | LOC | IO | 48mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 11:28:16 AM | INB | IO | 6mph S | 789 NW 12TH AVE & NW 8TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 11:28:36 AM | INB | IO | | 789 NW 12TH AVE & NW 8TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 11:28:37 AM | INB | IO | | 789 NW 12TH AVE & NW 8TH ST FORT LAUDERDALE FL 33311 |
| | | | | DO#:T405 |
| 11:30:05 AM | LOC | IO | 4mph W | 1477 NW 7TH ST & NW 14TH WAY FORT LAUDERDALE FL 33311 |
| 11:35:06 AM | LOC | IO | 3mph W | 3015 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 11:40:07 AM | LOC | IO | | 3070 NW 31ST AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33311 |
| 11:45:08 AM | LOC | IO | 18mph E | 3612 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 11:50:09 AM | LOC | IO | 1mph N | 3042 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 11:55:10 AM | LOC | IO | | 3068 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 12:00:11 PM | LOC | IO | | 3068 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 12:05:12 PM | LOC | IO | 17mph W | 3474 NW 29TH ST & NW 34TH TER LAUDERDALE LAKES FL 33311 |
| 12:10:14 PM | LOC | IO | 33mph S | 2439 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 12:15:15 PM | LOC | IO | | NW 19TH ST & NW 31ST AVE LAUDERHILL FL 33311 |
| 12:20:16 PM | LOC | IO | 26mph E | W SUNRISE BLVD & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| 12:25:17 PM | LOC | IO | 41mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 12:30:18 PM | LOC | IO | 1mph W | 2404 SW 17TH AVE & SW 24TH ST FORT LAUDERDALE FL 33315 |
| 12:31:47 PM | INB | IO | | 2367 SW 17TH TER & SW 24TH ST FORT LAUDERDALE FL 33315 |
| | | | | PU#:T408 |
| 12:33:04 PM | INB | IO | | 2367 SW 17TH TER & SW 24TH ST FORT LAUDERDALE FL 33315 |
| | | | | Door Open |
| 12:33:19 PM | INB | IO | | 2367 SW 17TH TER & SW 24TH ST FORT LAUDERDALE FL 33315 |
| | | | | Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006112

## Detailed

For 3/21/2011 12:00:00 AM through 3/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **914 MEDICAID** | | | |
| **3/21/2011** | | | | |
| 12:35:19 PM | LOC | IO | 16mph E | 1670 SW 24TH ST & SW 17TH AVE FORT LAUDERDALE FL 33315 |
| 12:40:20 PM | LOC | IO | | EXIT 22 DANIA BEACH FL 33004 |
| 12:45:21 PM | LOC | IO | 58mph W | I-595 & SW 29TH AVE FORT LAUDERDALE FL 33312 |
| 12:50:22 PM | LOC | IO | 48mph W | EXIT 4 DAVIE FL 33324 |
| 12:55:23 PM | LOC | IO | 33mph E | 8002 SW 24TH ST & SW 81ST AVE DAVIE FL 33324 |
| 12:59:16 PM | INB | IO | 4mph NE | SW 30TH ST & S UNIVERSITY DR DAVIE FL 33328<br>Door Open |
| 12:59:25 PM | INB | IO | | SW 30TH ST & S UNIVERSITY DR DAVIE FL 33328<br>Door Closed |
| 12:59:38 PM | INB | IO | | SW 30TH ST & S UNIVERSITY DR DAVIE FL 33328<br>PU#:T407 |
| 1:00:24 PM | LOC | IO | | SW 30TH ST & S UNIVERSITY DR DAVIE FL 33328 |
| 1:05:25 PM | LOC | IO | 25mph W | 8467 SW 30TH ST & SW 84TH AVE DAVIE FL 33328 |
| 1:10:16 PM | INB | IO | 8mph SW | 9598 SW 20TH RD/SEAGRAPE DR DAVIE FL 33324<br>Door Open |
| 1:10:26 PM | LOC | IO | | 9598 SW 20TH RD/SEAGRAPE DR DAVIE FL 33324 |
| 1:10:31 PM | INB | IO | | 9598 SW 20TH RD/SEAGRAPE DR DAVIE FL 33324<br>Door Closed |
| 1:10:32 PM | INB | IO | | 9598 SW 20TH RD/SEAGRAPE DR DAVIE FL 33324<br>DO#:T407 |
| 1:15:27 PM | LOC | IO | 10mph N | 1298 S PINE ISLAND RD & N NEW RIVER CANAL RD PLANTATION FL 33324 |
| 1:20:28 PM | LOC | IO | 40mph E | 7498 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 1:25:29 PM | LOC | IO | 35mph W | 8089 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 1:30:19 PM | INB | IO | 1mph N | 152 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324<br><br>Door Open |
| 1:30:30 PM | LOC | IO | | 152 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324 |
| 1:30:32 PM | INB | IO | | 152 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324<br><br>Door Closed |
| 1:30:36 PM | INB | IO | | 152 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324<br><br>DO#:T408 |
| 1:32:17 PM | INB | IO | | 154 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324<br><br>Door Open |
| 1:32:29 PM | INB | IO | | 154 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324<br><br>Door Closed |

Combined Teletrac BS   006113

**Detailed**

For 3/21/2011 12:00:00 AM through 3/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **914 MEDICAID** | | | |
| **3/21/2011** | | | | |
| 1:33:06 PM | INB | IO | 5mph NE | 242 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324 |
| | | | | Door Open |
| 1:33:16 PM | INB | IO | | 240 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324 |
| | | | | Door Closed |
| 1:35:31 PM | LOC | IO | 36mph E | 8148 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 1:40:32 PM | LOC | IO | | 7616 NW 5TH ST & NW 76TH AVE PLANTATION FL 33324 |
| 1:45:33 PM | LOC | IO | 10mph W | 7014 NW 2ND ST & NW 70TH AVE PLANTATION FL 33317 |
| 1:48:23 PM | INB | IO | | 7183 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | Door Open |
| 1:49:58 PM | INB | IO | | 7183 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | PU#:T409 |
| 1:50:05 PM | INB | IO | | 7183 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | Door Closed |
| 1:50:34 PM | LOC | IO | | 7183 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| 1:55:35 PM | LOC | IO | 36mph N | 901 NW 65TH AVE & PLANTATION RD PLANTATION FL 33317 |
| 2:00:36 PM | LOC | IO | 21mph E | 3542 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 2:05:07 PM | INB | IO | 41mph N | 1722 NW 31ST AVE & NW 17TH ST FORT LAUDERDALE FL 33311 |
| | | | | Service Mileage Reminder |
| 2:05:37 PM | LOC | IO | | 1894 NW 31ST AVE & NW 19TH ST FORT LAUDERDALE FL 33311 |
| 2:10:38 PM | LOC | IO | 12mph E | 2065 NW 27TH ST & NW 21ST AVE OAKLAND PARK FL 33311 |
| 2:12:02 PM | INB | IO | 3mph W | 2601 NW 20TH AVE & NW 27TH ST OAKLAND PARK FL 33311 |
| | | | | Door Open |
| 2:12:23 PM | INB | IO | | 2601 NW 20TH AVE & NW 27TH ST OAKLAND PARK FL 33311 |
| | | | | DO#:T409 |
| 2:13:15 PM | INB | IO | | 2601 NW 20TH AVE & NW 27TH ST OAKLAND PARK FL 33311 |
| | | | | Door Closed |
| 2:15:39 PM | LOC | IO | 36mph E | 1487 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 2:20:40 PM | LOC | IO | 33mph E | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |

**teletrac fleet director**

Combined Teletrac BS   006114

## Detailed

For 3/21/2011 12:00:00 AM through 3/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **914 MEDICAID** | | | |
| **3/21/2011** | | | | |
| 2:25:41 PM | LOC | IO | 24mph N | 559 S DIXIE HWY E/SR-811 POMPANO BEACH FL 33060 |
| 2:30:04 PM | INB | IO | 5mph N | 101 NW 8TH CT & NW 2ND AVE POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 2:30:28 PM | INB | IO | | 99 NW 8TH CT & N DIXIE HWY POMPANO BEACH FL 33060 |
| | | | | PU#:T410 |
| 2:30:39 PM | INB | IO | 2mph N | 109 NW 8TH CT & NW 2ND AVE POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 2:30:42 PM | LOC | IO | 2mph N | 109 NW 8TH CT & NW 2ND AVE POMPANO BEACH FL 33060 |
| 2:35:43 PM | LOC | IO | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 2:40:44 PM | LOC | IO | 63mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 2:45:45 PM | LOC | IO | 52mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 2:50:46 PM | LOC | IO | 54mph W | I-595 & FLORIDA S TPKE (S) DAVIE FL 33317 |
| 2:55:47 PM | LOC | IO | 59mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 3:00:26 PM | INB | IO | 3mph S | 198 NW 135TH WAY & NW 2ND ST PLANTATION FL 33325 |
| | | | | Door Open |
| 3:00:48 PM | LOC | IO | | 198 NW 135TH WAY & NW 2ND ST PLANTATION FL 33325 |
| 3:00:49 PM | INB | IO | | 198 NW 135TH WAY & NW 2ND ST PLANTATION FL 33325 |
| | | | | DO#:T410 |
| 3:00:57 PM | INB | IO | | 198 NW 135TH WAY & NW 2ND ST PLANTATION FL 33325 |
| | | | | Door Closed |
| 3:05:49 PM | LOC | IO | 5mph N | 13600 NW 2ND ST & NW 136TH AVE SUNRISE FL 33325 |
| 3:10:50 PM | LOC | IO | 54mph E | EXIT 2 DAVIE FL 33325 |
| 3:15:51 PM | LOC | IO | 12mph E | S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 3:20:52 PM | LOC | IO | | 76 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 3:25:53 PM | LOC | IO | 5mph E | W SUNRISE BLVD/SR-838 PLANTATION FL 33313 |
| 3:26:54 PM | INB | IO | | 6973 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |
| | | | | Door Open |
| 3:27:15 PM | INB | IO | | 6973 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |
| | | | | PU#:T414 |
| 3:27:21 PM | INB | IO | | 6973 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |
| | | | | Door Closed |

Combined Teletrac BS   006115

# Detailed

For 3/21/2011 12:00:00 AM through 3/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **914 MEDICAID** | | | |
| **3/21/2011** | | | | |
| 3:30:54 PM | LOC | IO | | 6564 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 3:35:55 PM | LOC | IO | 51mph E | 3690 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 3:40:56 PM | LOC | IO | | W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:45:57 PM | LOC | IO | 25mph S | 545 NW 7TH AVE & NW 5TH ST FORT LAUDERDALE FL 33311 |
| 3:47:29 PM | INB | IO | 5mph W | 873 NW 3RD ST & NW 9TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 3:47:44 PM | INB | IO | | 873 NW 3RD ST & NW 9TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 3:47:50 PM | INB | IO | | 873 NW 3RD ST & NW 9TH AVE FORT LAUDERDALE FL 33311 |
| | | | | DO#:T414 |
| 3:50:58 PM | LOC | IO | 26mph N | 626 NW 7TH AVE & W SISTRUNK BLVD FORT LAUDERDALE FL 33311 |
| 3:53:46 PM | INB | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:53:46 PM | INB | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| | | | | Ignition Off |
| 3:53:46 PM | STCH | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:54:23 PM | INB | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:54:23 PM | INB | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| | | | | Ignition On |
| 3:54:23 PM | STCH | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:55:00 PM | INB | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:55:00 PM | INB | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| | | | | Ignition Off |
| 3:55:00 PM | STCH | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:06:30 PM | INB | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| | | | | Ignition On |
| 4:07:28 PM | INB | IO | 5mph N | 1009 NW 7TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 4:08:06 PM | INB | IO | | 1009 NW 7TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006116

## Detailed

For 3/21/2011 12:00:00 AM through 3/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **914 MEDICAID** | | | |
| **3/21/2011** | | | | |
| | | | | Door Closed |
| 4:11:30 PM | LOC | IO | | 1594 NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33311 |
| 4:12:48 PM | INB | IO | 14mph N | 1918 NW 9TH AVE/POWERLINE RD/SR-845 FORT LAUDERDALE FL 33311 Service Mileage Reminder |
| 4:16:31 PM | LOC | IO | 19mph W | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:21:32 PM | LOC | IO | 56mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:25:34 PM | INB | IF | | 712 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:25:34 PM | INB | IF | | 712 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Ignition Off |
| 4:25:34 PM | STCH | IF | | 712 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:53:32 PM | INB | IO | | 712 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:53:32 PM | INB | IO | | 712 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Ignition On |
| 4:53:32 PM | STCH | IO | | 712 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:58:32 PM | LOC | IO | 13mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 5:03:33 PM | LOC | IO | 8mph S | EXIT 32 OAKLAND PARK FL 33309 |
| 5:08:34 PM | LOC | IO | 44mph W | 2843 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:13:35 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:13:50 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |

Combined Teletrac BS   006117

## Detailed

For 3/22/2011 12:00:00 AM through 3/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/22/2011** | | | | |
| 5:46:13 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:46:13 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 5:46:13 AM | STCH | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:29:14 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 9:34:14 AM | LOC | IO | 39mph S | 3151 NW 31ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 9:39:15 AM | LOC | IO | 1mph W | 3998 NW 19TH ST & SR-7 (N) LAUDERHILL FL 33311 |
| 9:41:14 AM | INB | IO | 28mph W | 4201 NW 19TH ST & NW 42ND TER LAUDERHILL FL 33313 Service Mileage Reminder |
| 9:44:16 AM | LOC | IO | 6mph W | 4727 NW 21ST ST & NW 47TH TER LAUDERHILL FL 33313 |
| 9:49:17 AM | LOC | IO | 21mph E | 4412 NW 21ST ST & NW 44TH AVE LAUDERHILL FL 33313 |
| 9:54:18 AM | LOC | IO | | 4398 NW 21ST ST & NW 44TH AVE LAUDERHILL FL 33313 |
| 9:59:19 AM | LOC | IO | 36mph N | 2848 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| 10:04:20 AM | LOC | IO | 25mph W | N UNIVERSITY DR/SR-817 SUNRISE FL 33351 |
| 10:07:27 AM | INB | IO | | 3470 NW 91ST LN & NW 35TH PL SUNRISE FL 33351 PU#:T355 |
| 10:09:21 AM | LOC | IO | | 3470 NW 91ST LN & NW 35TH PL SUNRISE FL 33351 |
| 10:14:22 AM | LOC | IO | | 8004 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 10:19:23 AM | LOC | IO | | 5620 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 10:24:24 AM | LOC | IO | 49mph E | 3630 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 10:29:25 AM | LOC | IO | | 1005 NW 31ST AVE & W SUNRISE BLVD LAUDERHILL FL 33311 |
| 10:34:26 AM | LOC | IO | | 1264 SW 31ST AVE & DAVIE BLVD FORT LAUDERDALE FL 33312 |
| 10:36:25 AM | INB | IO | | 2774 DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 DO#:T355 |
| 10:39:27 AM | LOC | IO | | DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 10:44:28 AM | LOC | IO | 16mph E | 36 SE 16TH ST & S ANDREWS AVE FORT LAUDERDALE FL 33316 |
| 10:49:29 AM | LOC | IO | 1mph W | 1665 SE 3RD AVE & SE 17TH ST FORT LAUDERDALE FL 33316 |

**teletrac** fleet director

Combined Teletrac BS   006118

## Detailed

For 3/22/2011 12:00:00 AM through 3/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/22/2011** | | | | |
| 10:54:30 AM | LOC | IO | 6mph N | 1500 SE 1ST AVE & SE 15TH ST FORT LAUDERDALE FL 33316 |
| 10:59:03 AM | INB | IO | | 1648 S ANDREWS AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| | | | | PU#:T309 |
| 10:59:31 AM | LOC | IO | | 1648 S ANDREWS AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| 11:04:32 AM | LOC | IO | 58mph W | I-595 & SW 12TH AVE FORT LAUDERDALE FL 33315 |
| 11:09:33 AM | LOC | IO | 36mph W | 3091 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 11:14:34 AM | LOC | IO | 6mph S | 5200 W PARK RD & N 52ND AVE HOLLYWOOD FL 33021 |
| 11:19:35 AM | LOC | IO | 17mph SW | 460 COLUMBUS PKY & N 58TH AVE HOLLYWOOD FL 33021 |
| 11:24:36 AM | LOC | IO | 8mph N | 5798 JOHNSON ST & N 58TH AVE HOLLYWOOD FL 33021 |
| 11:26:07 AM | INB | IO | | 5805 MCKINLEY ST & N 58TH AVE HOLLYWOOD FL 33021 |
| | | | | PU#:T357 |
| 11:29:37 AM | LOC | IO | 28mph N | 4191 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 11:34:38 AM | LOC | IO | | 4961 ORANGE DR/SW 45TH ST DAVIE FL 33314 |
| 11:36:56 AM | INB | IO | | 4161 SW 55TH AVE & SW 42ND ST DAVIE FL 33314 |
| | | | | DO#:T30Z |
| 11:39:39 AM | LOC | IO | | 5015 ORANGE DR/SW 45TH ST DAVIE FL 33314 |
| 11:44:40 AM | LOC | IO | 8mph W | SR-84 & 7 DAVIE FL 33317 |
| 11:49:41 AM | LOC | IO | 34mph N | 1188 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 11:54:42 AM | LOC | IO | 20mph W | 7030 NW 4TH ST & NW 70TH TER PLANTATION FL 33317 |
| 11:55:38 AM | INB | IO | | 7125 NW 2ND ST & NW 70TH AVE PLANTATION FL 33317 |
| | | | | DO#:T357 |
| 11:59:43 AM | LOC | IO | 14mph S | S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 12:04:44 PM | LOC | IO | 37mph W | SR-84 & 5 DAVIE FL 33324 |
| 12:09:45 PM | LOC | IO | 60mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325 |
| 12:12:28 PM | INB | IO | 67mph W | SAWGRASS EXPY S/SR-869 SUNRISE FL 33325 |
| | | | | Service Mileage Reminder |
| 12:14:22 PM | INB | IO | 87mph S | SR-93/I-75 FORT LAUDERDALE FL 33331 |
| | | | | Speeding |
| 12:14:46 PM | LOC | IO | 82mph S | SR-93/I-75 DAVIE FL 33331 |
| 12:19:47 PM | LOC | IO | | EXIT 9A PEMBROKE PINES FL 33027 |
| 12:24:48 PM | LOC | IO | 58mph W | 17367 PINES BLVD/SR-820 PEMBROKE PINES FL 33029 |
| 12:29:49 PM | LOC | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |

**teletrac** fleet director

Combined Teletrac BS   006119

## Detailed

For 3/22/2011 12:00:00 AM through 3/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/22/2011** | | | | |
| 12:31:45 PM | INB | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 PU#:T360 |
| 12:32:13 PM | INB | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 PU#:T359 |
| 12:34:50 PM | LOC | IO | 5mph E | 17798 PINES BLVD/SR-820 PEMBROKE PINES FL 33029 |
| 12:39:51 PM | LOC | IO | 4mph E | PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 12:44:52 PM | LOC | IO | 18mph E | 12434 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 12:49:54 PM | LOC | IO | | 10113 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 12:54:22 PM | INB | IO | | 1600 NW 99TH AVE & NW 16TH ST PEMBROKE PINES FL 33024 PU#:T448 |
| 12:54:55 PM | LOC | IO | 1mph S | NW 16TH ST & NW 99TH AVE PEMBROKE PINES FL 33024 |
| 12:59:56 PM | LOC | IO | 48mph E | 9692 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 1:04:57 PM | LOC | IO | 34mph E | 7878 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 1:09:58 PM | LOC | IO | 14mph E | 7396 RAMONA ST & DE SOTO DR MIRAMAR FL 33023 |
| 1:10:22 PM | INB | IO | | 7389 RAMONA ST & DE SOTO DR MIRAMAR FL 33023 DO#:T359 |
| 1:14:59 PM | LOC | IO | 17mph E | 6394 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 1:20:00 PM | LOC | IO | 4mph N | W PEMBROKE RD/PEMBROKE RD/SR-824 HOLLYWOOD FL 33009 |
| 1:25:01 PM | LOC | IO | 79mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 1:25:47 PM | INB | IO | 83mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 Speeding |
| 1:30:02 PM | LOC | IO | 69mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:35:04 PM | LOC | IO | | EXIT 36 POMPANO BEACH FL 33060 |
| 1:37:26 PM | OUTB | IO | | AL MEDICAID DRIVERS NEED TO FILL OUT THE INSPECTION SHEET ON THE BACK OF THEIR MANIFEST. ANY DRIVER THAT HAVE NOT DONE SO WILL BE HELD RESPONSIBILITY. |
| 1:37:28 PM | ACK | IO | 54mph W | 1927 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:40:05 PM | LOC | IO | 40mph W | 4137 W ATLANTIC BLVD/SR-814 COCONUT CREEK FL 33066 |
| 1:41:56 PM | INB | IO | 41mph W | 5253 W ATLANTIC BLVD & LAKESIDE DR MARGATE FL 33063 |

Combined Teletrac BS 006120

**teletrac**
fleet director

## Detailed

For 3/22/2011 12:00:00 AM through 3/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/22/2011** | | | | |
| | | | | Service Mileage Reminder |
| 1:43:14 PM | INB | IO | | 5523 NW 3RD ST & LAKEWOOD PARK RD MARGATE FL 33063 |
| | | | | DO#:T360 |
| 1:45:06 PM | LOC | IO | | 4999 W ATLANTIC BLVD & N LAUREL DR MARGATE FL 33063 |
| 1:50:07 PM | LOC | IO | | 2386 BANKS RD & W COPANS RD MARGATE FL 33063 |
| 1:55:08 PM | LOC | IO | 51mph E | 2934 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 2:00:09 PM | LOC | IO | | E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 2:05:10 PM | LOC | IO | 37mph N | 4198 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 2:08:10 PM | INB | IO | 1mph SE | 4920 NE 3RD AVE & NE 49TH ST DEERFIELD BEACH FL 33064 |
| | | | | DO#:T448  |
| 2:10:11 PM | LOC | IO | 23mph E | 392 NE 48TH ST & NE 3RD AVE DEERFIELD BEACH FL 33064 |
| 2:15:12 PM | LOC | IO | | 2487 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 2:20:13 PM | LOC | IO | 27mph S | 601 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 2:22:34 PM | INB | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 2:22:34 PM | INB | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 2:22:34 PM | STCH | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:16:39 PM | INB | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:16:39 PM | INB | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 3:16:39 PM | STCH | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:21:39 PM | LOC | IO | | 301 NW 6TH AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |
| 3:26:40 PM | LOC | IO | 26mph E | 344 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 3:31:41 PM | LOC | IO | 34mph N | 1312 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 3:36:42 PM | LOC | IO | 25mph S | 3461 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| 3:39:59 PM | INB | IF | | 1726 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006121

## Detailed

For 3/22/2011 12:00:00 AM through 3/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/22/2011** | | | | |
| 3:39:59 PM | INB | IF | | 1726 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 Ignition Off |
| 3:39:59 PM | STCH | IF | | 1726 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 3:43:08 PM | INB | IO | | 1726 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 3:43:08 PM | INB | IO | | 1726 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 Ignition On |
| 3:43:08 PM | STCH | IO | | 1726 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 3:48:08 PM | LOC | IO | 46mph W | 415 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 3:53:09 PM | LOC | IO | 67mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:58:10 PM | LOC | IO | | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 4:03:11 PM | LOC | IO | | 461 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 4:08:12 PM | LOC | IO | | 4873 NW 10TH TER & NW 49TH ST FORT LAUDERDALE FL 33309 |
| 4:08:30 PM | INB | IF | | 4873 NW 10TH TER & NW 49TH ST FORT LAUDERDALE FL 33309 |
| 4:08:30 PM | INB | IF | | 4873 NW 10TH TER & NW 49TH ST FORT LAUDERDALE FL 33309 Ignition Off |
| 4:08:30 PM | STCH | IF | | 4873 NW 10TH TER & NW 49TH ST FORT LAUDERDALE FL 33309 |
| 5:19:04 PM | INB | IO | | 4873 NW 10TH TER & NW 49TH ST FORT LAUDERDALE FL 33309 |
| 5:19:04 PM | INB | IO | | 4873 NW 10TH TER & NW 49TH ST FORT LAUDERDALE FL 33309 Ignition On |
| 5:19:04 PM | STCH | IO | | 4873 NW 10TH TER & NW 49TH ST FORT LAUDERDALE FL 33309 |
| 5:24:04 PM | LOC | IO | 49mph W | 1289 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:29:05 PM | LOC | IO | 41mph W | 2414 NW 44TH ST/THREE LAKES BLVD OAKLAND PARK FL 33309 |
| 5:34:06 PM | LOC | IO | 44mph S | 2211 NW 31ST AVE & NW 24TH ST LAUDERDALE LAKES FL 33311 |
| 5:37:04 PM | INB | IF | | 3129 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 Ignition Off |
| 5:46:08 PM | INB | IO | | 3129 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 5:46:08 PM | INB | IO | | 3129 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |

Combined Teletrac BS   006122

**teletrac**
**fleet director**

## Detailed

For 3/22/2011 12:00:00 AM through 3/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/22/2011** | | | | |
| | | | | Ignition On |
| 5:46:08 PM | STCH | IO | | 3129 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 5:51:08 PM | LOC | IO | | 1882 NW 31ST AVE & NW 19TH ST LAUDERHILL FL 33311 |
| 5:56:09 PM | LOC | IO | | 4534 NW 31ST AVE & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 6:01:10 PM | LOC | IO | 11mph E | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:02:29 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:02:29 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:02:29 PM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
*fleet director*

Combined Teletrac BS   006123

## Detailed

For 3/24/2011 12:00:00 AM through 3/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/24/2011** | | | | |
| 1:12:52 AM | INB | ZZ | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:12:52 AM | INB | ZZ | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 1:12:52 AM | STCH | ZZ | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:21:20 AM | INB | ZZ | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:38:39 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:38:39 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:38:39 AM | STCH | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:43:39 AM | LOC | IO | 29mph E | 3520 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:48:40 AM | LOC | IO | 9mph S | 3853 NW 31ST AVE & NW 39TH ST LAUDERDALE LAKES FL 33309 |
| 7:53:41 AM | LOC | IO | 28mph S | 2991 NW 21ST AVE & NW 29TH CT OAKLAND PARK FL 33311 |
| 7:58:42 AM | LOC | IO | | 2298 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 8:03:43 AM | LOC | IO | | 2298 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 8:04:44 AM | INB | IO | | 2298 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 PU#:T367 |
| 8:08:44 AM | LOC | IO | 18mph S | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 8:13:45 AM | LOC | IO | 55mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 8:18:46 AM | LOC | IO | 52mph W | I-595 & S UNIVERSITY DR DAVIE FL 33317 |
| 8:23:47 AM | LOC | IO | 29mph SW | 9117 ORANGE GROVE DR & RIDGEWOOD ISLAND CIR N DAVIE FL 33324 |
| 8:25:58 AM | INB | IO | | 9598 SW 20TH RD/SEAGRAPE DR DAVIE FL 33324 PU#:T368 |
| 8:28:48 AM | LOC | IO | | 9598 SW 20TH RD/SEAGRAPE DR DAVIE FL 33324 |
| 8:33:49 AM | LOC | IO | 27mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 8:38:50 AM | LOC | IO | 51mph E | I-595 & 8B DAVIE FL 33314 |
| 8:43:51 AM | LOC | IO | 48mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 8:48:52 AM | LOC | IO | 64mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 8:53:53 AM | LOC | IO | 17mph N | 6 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |

Combined Teletrac BS   006124

## Detailed

For 3/24/2011 12:00:00 AM through 3/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/24/2011** | | | | |
| 8:57:11 AM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 DO#:T367 |
| 8:58:54 AM | LOC | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 9:03:55 AM | LOC | IO | 58mph N | 2996 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 9:08:56 AM | LOC | IO | 40mph N | 754 S POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442 |
| 9:13:57 AM | LOC | IO | 46mph E | 1486 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 9:18:58 AM | LOC | IO | | 300 NW 2ND CT & NW MARTIN LUTHER KING JR AVE DEERFIELD BEACH FL 33441 |
| 9:23:44 AM | INB | IO | | 249 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 PU#:T369 |
| 9:23:59 AM | LOC | IO | | 249 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 9:28:37 AM | INB | IO | 39mph S | 536 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 Service Mileage Reminder |
| 9:29:00 AM | LOC | IO | 41mph S | 853 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 9:34:01 AM | LOC | IO | 43mph S | 4521 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 9:39:02 AM | LOC | IO | 29mph E | 1608 NE 33RD ST & NE 16TH TER POMPANO BEACH FL 33064 |
| 9:40:13 AM | INB | IO | | 1798 NE 33RD ST & N FEDERAL HWY POMPANO BEACH FL 33064 DO#:T369 |
| 9:44:03 AM | LOC | IO | 4mph N | 3599 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 9:49:04 AM | LOC | IO | | 301 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 9:50:13 AM | INB | IO | | 3555 NE 5TH AVE & E SAMPLE RD POMPANO BEACH FL 33064 DO#:T368 |
| 9:54:05 AM | LOC | IO | 27mph W | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 9:59:06 AM | LOC | IO | 59mph W | 3505 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 10:04:07 AM | LOC | IO | 19mph W | 7793 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 10:08:27 AM | INB | IO | | 3394 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 PU#:T371 |
| 10:08:52 AM | INB | IO | | 3394 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 |

Combined Teletrac BS   006125

## Detailed

For 3/24/2011 12:00:00 AM through 3/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/24/2011** | | | | |
| | | | | PU#:T372 |
| 10:09:08 AM | LOC | IO | 5mph N | 7890 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 10:14:09 AM | LOC | IO | 43mph E | 3814 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 10:19:10 AM | LOC | IO | 10mph E | 534 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:24:11 AM | LOC | IO | | 532 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 10:26:50 AM | INB | IO | | 489 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | DO#:T371 |
| 10:29:12 AM | LOC | IO | 11mph W | 483 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 10:34:13 AM | LOC | IO | 72mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 10:39:14 AM | LOC | IO | | EXIT 33 FORT LAUDERDALE FL 33334 |
| 10:44:15 AM | LOC | IO | 41mph W | 3200 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 10:47:47 AM | INB | IO | | 1632 SW 63RD TER & SW 16TH CT NORTH LAUDERDALE FL 33068 |
| | | | | DO#:T372 |
| 10:49:16 AM | LOC | IO | 6mph N | 1608 SW 68TH AVE & SW 16TH CT NORTH LAUDERDALE FL 33068 |
| 10:54:17 AM | LOC | IO | 36mph E | 1114 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 10:59:01 AM | INB | IO | 82mph S | SR-9/I-95 OAKLAND PARK FL 33311 Speeding |
| 10:59:18 AM | LOC | IO | 73mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 11:03:09 AM | INB | IO | 77mph S | MARINA MILE BLVD/SR-84 FORT LAUDERDALE FL 33315 Speeding |
| 11:03:21 AM | INB | IO | 70mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 Service Mileage Reminder |
| 11:04:19 AM | LOC | IO | 56mph W | I-595 & 8 DAVIE FL 33312 |
| 11:09:20 AM | LOC | IO | 59mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 11:14:21 AM | LOC | IO | 83mph S | SR-93/I-75 FORT LAUDERDALE FL 33326 |
| 11:15:09 AM | INB | IO | 88mph S | SR-93/I-75 DAVIE FL 33331 Speeding |
| 11:19:22 AM | LOC | IO | 39mph S | EXIT 9B PEMBROKE PINES FL 33028 |
| 11:24:23 AM | LOC | IO | 46mph W | 16401 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 11:29:24 AM | LOC | IO | 26mph W | 18433 PINES BLVD/SR-820 PEMBROKE PINES FL 33029 |
| 11:34:25 AM | LOC | IO | 19mph E | 18596 PINES BLVD/SR-820 PEMBROKE PINES FL 33029 |

Combined Teletrac BS   006126

**teletrac**
fleet director

## Detailed

For 3/24/2011 12:00:00 AM through 3/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/24/2011** | | | | |
| 11:36:59 AM | INB | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 PU#:T375 |
| 11:39:26 AM | LOC | IO | 5mph S | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |
| 11:44:27 AM | LOC | IO | 50mph E | 15266 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 11:49:28 AM | LOC | IO | 9mph E | 12910 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 11:54:29 AM | LOC | IO | | NW 136TH AVE/PEMBROKE FALLS BLVD PEMBROKE PINES FL 33028 |
| 11:59:30 AM | LOC | IO | | 853 N FLAMINGO RD/SR-823 PEMBROKE PINES FL 33028 |
| 12:04:31 PM | LOC | IO | | 12399 TAFT ST/NW 17TH ST PEMBROKE PINES FL 33026 |
| 12:09:32 PM | LOC | IO | 29mph E | 12270 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 12:14:33 PM | LOC | IO | 6mph S | 100 NW 108TH AVE & PINES BLVD PEMBROKE PINES FL 33026 |
| 12:17:10 PM | OUTB | IO | | DRIVERS WITH DUPLICATE ROUTES MUST SEND START TIMES IN FOR SECOND SHIFTS. IT IS NOT THE DISPATCHERS JOB TO CALL YOU~!!! |
| 12:17:13 PM | ACK | IO | 16mph S | 10800 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 12:18:51 PM | INB | IO | | 10792 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 PU#:T374 |
| 12:19:34 PM | LOC | IO | | 10792 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 12:24:35 PM | LOC | IO | | 10794 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 12:29:36 PM | LOC | IO | | 10800 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 12:34:37 PM | LOC | IO | 10mph N | 899 N FLAMINGO RD/SR-823 PEMBROKE PINES FL 33028 |
| 12:37:51 PM | INB | IO | | 1834 NW 123RD AVE & NW 18TH CT PEMBROKE PINES FL 33026 PU#:T377 |
| 12:39:38 PM | LOC | IO | | 12398 TAFT ST/NW 17TH ST PEMBROKE PINES FL 33026 |
| 12:44:39 PM | LOC | IO | 23mph E | 11894 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 12:49:40 PM | LOC | IO | 46mph E | 9364 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 12:54:41 PM | LOC | IO | 17mph S | 1080 SW 72ND AVE & SW 11TH ST PEMBROKE PINES FL 33023 |

**teletrac**
fleet director

Combined Teletrac BS   006127

## Detailed

For 3/24/2011 12:00:00 AM through 3/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/24/2011** | | | | |
| 12:58:17 PM | INB | IO | | 7391 RAMONA ST & DE SOTO DR MIRAMAR FL 33023 |
| | | | | DO#:T376 |
| 12:59:42 PM | LOC | IO | 33mph N | 1773 DE SOTO DR & VENETIAN ST MIRAMAR FL 33023 |
| 1:04:43 PM | LOC | IO | 39mph E | 5774 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 1:09:44 PM | LOC | IO | 69mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 1:11:17 PM | INB | IO | 74mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| | | | | Service Mileage Reminder |
| 1:14:45 PM | LOC | IO | 74mph W | I-595 & MARINA RD FORT LAUDERDALE FL 33312 |
| 1:19:46 PM | LOC | IO | 41mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 1:24:47 PM | LOC | IO | 23mph W | 1699 PINE RIDGE DR & TANGERINE PL DAVIE FL 33324 |
| 1:26:32 PM | INB | IO | | 9478 EVERGREEN PL/SW 12TH ST DAVIE FL 33324 |
| | | | | DO#:T377 |
| 1:29:48 PM | LOC | IO | | 9478 EVERGREEN PL/SW 12TH ST DAVIE FL 33324 |
| 1:34:49 PM | LOC | IO | 52mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 1:39:50 PM | LOC | IO | 54mph E | I-595 & 10A FORT LAUDERDALE FL 33312 |
| 1:44:45 PM | INB | IO | 77mph NE | SR-9/I-95 OAKLAND PARK FL 33311 |
| | | | | Speeding |
| 1:44:51 PM | LOC | IO | 79mph NE | SR-9/I-95 OAKLAND PARK FL 33311 |
| 1:49:52 PM | LOC | IO | | EXIT 36 POMPANO BEACH FL 33060 |
| 1:54:53 PM | LOC | IO | | 2485 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:59:54 PM | LOC | IO | 12mph SW | 5523 LAKEWOOD PARK RD & N LAKEWOOD CIR MARGATE FL 33063 |
| 2:00:38 PM | INB | IO | | 5523 NW 3RD ST & LAKEWOOD PARK RD MARGATE FL 33063 |
| | | | | DO#:T375 |
| 2:04:55 PM | LOC | IO | 42mph E | 4964 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 |
| 2:05:40 PM | INB | IF | | 4976 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 |
| | | | | Ignition Off |
| 2:10:58 PM | INB | IO | | 4976 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 |
| 2:10:58 PM | INB | IO | | 4976 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 |
| | | | | Ignition On |
| 2:10:58 PM | STCH | IO | | 4976 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 |
| 2:15:58 PM | LOC | IO | 9mph E | 1718 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 2:20:59 PM | LOC | IO | 69mph N | SR-9/I-95 POMPANO BEACH FL 33060 |

**teletrac** fleet director

Combined Teletrac BS   006128

## Detailed

For 3/24/2011 12:00:00 AM through 3/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/24/2011** | | | | |
| 2:26:00 PM | LOC | IO | 10mph E | 1 NW 2ND TER & W HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| 2:31:01 PM | LOC | IO | 43mph W | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:36:02 PM | LOC | IO | 6mph S | 1874 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:36:55 PM | INB | IO | | 57 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>PU#:T463 |
| 2:41:03 PM | LOC | IO | 51mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 2:43:01 PM | INB | IO | 69mph S | SR-9/I-95 DEERFIELD BEACH FL 33064<br>Service Mileage Reminder |
| 2:44:44 PM | INB | IO | 78mph S | SR-9/I-95 POMPANO BEACH FL 33060<br>Speeding |
| 2:46:04 PM | LOC | IO | 74mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:51:05 PM | LOC | IO | 56mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 2:56:06 PM | LOC | IO | 6mph SE | 2459 NW 8TH CT & NW 25TH AVE FORT LAUDERDALE FL 33311 |
| 2:58:05 PM | INB | IO | | 711 NW 21ST TER & NW 7TH ST FORT LAUDERDALE FL 33311<br><br>DO#:T463 |
| 3:01:07 PM | LOC | IO | 3mph N | 992 NW 24TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 3:06:08 PM | LOC | IO | 63mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 3:11:09 PM | LOC | IO | | 941 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 3:16:10 PM | LOC | IO | | 4994 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 3:17:32 PM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:17:32 PM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 3:17:32 PM | STCH | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:25:56 PM | INB | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:25:56 PM | INB | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 3:25:56 PM | STCH | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:30:56 PM | LOC | IO | 27mph W | 2259 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:35:57 PM | LOC | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

teletrac
fleet director

Combined Teletrac BS  006129

**Detailed**

For 3/24/2011 12:00:00 AM through 3/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/24/2011** | | | | |
| 3:38:52 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:38:52 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 3:38:52 PM | STCH | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS 006130

## Detailed

For 3/31/2011 12:00:00 AM through 3/31/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| 3/31/2011 | | | | |
| 7:10:01 AM | LOC | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | EXCP | | | for 23 hours and 10 minutes |
| | STCH | -- | | |
| 7:10:01 AM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:10:09 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:10:09 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:10:09 AM | STCH | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:15:09 AM | LOC | IO | 1mph S | Closest Landmark: HQ |
| 7:20:10 AM | LOC | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:25:11 AM | LOC | IO | | 4049 NW 35TH WAY & NW 40TH CT LAUDERDALE LAKES FL 33309 |
| 7:30:12 AM | LOC | IO | 23mph E | 3225 NW 41ST ST & NW 32ND TER LAUDERDALE LAKES FL 33309 |
| 7:35:13 AM | LOC | IO | 33mph S | 2531 NW 31ST AVE & NW 26TH ST LAUDERDALE LAKES FL 33311 |
| 7:40:14 AM | LOC | IO | 33mph S | 729 NW 31ST AVE & NW 7TH CT LAUDERHILL FL 33311 |
| 7:45:16 AM | LOC | IO | 29mph E | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 7:50:17 AM | LOC | IO | 6mph N | 220 PALM AVE/SW 11TH AVE FORT LAUDERDALE FL 33312 |
| 7:55:01 AM | INB | IO | | 193 PALM AVE/SW 11TH AVE FORT LAUDERDALE FL 33312 NS#:T385 |
| 7:55:18 AM | LOC | IO | | 193 PALM AVE/SW 11TH AVE FORT LAUDERDALE FL 33312 |
| 8:00:19 AM | LOC | IO | | 1747 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 8:05:20 AM | LOC | IO | 36mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 8:10:21 AM | LOC | IO | 52mph W | 1569 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:15:22 AM | LOC | IO | | 2913 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:20:23 AM | LOC | IO | | 3075 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:25:24 AM | LOC | IO | 41mph NW | 4915 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 8:30:25 AM | LOC | IO | | 3117 ROCK ISLAND RD & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |

**teletrac**
fleet director

Combined Teletrac BS   006131

## Detailed

For 3/31/2011 12:00:00 AM through 3/31/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/31/2011** | | | | |
| 8:33:03 AM | INB | IO | 29mph S | 2619 NW 55TH AVE & NW 26TH ST LAUDERHILL FL 33313 |
| | | | | Service Mileage Reminder |
| 8:35:26 AM | LOC | IO | 12mph N | 3076 NW 55TH AVE & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| 8:40:27 AM | LOC | IO | 16mph SE | 5481 NW 27TH ST & NW 52ND AVE LAUDERHILL FL 33313 |
| 8:42:56 AM | INB | IO | | 5274 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313<br>PU#:T387 |
| 8:45:28 AM | LOC | IO | 13mph E | 5454 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 8:50:29 AM | LOC | IO | | 5564 ROCK ISLAND RD & W COMMERCIAL BLVD TAMARAC FL 33319 |
| 8:55:30 AM | LOC | IO | 18mph W | 7033 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 9:00:31 AM | LOC | IO | 37mph S | 4801 N PINE ISLAND RD/NW 88TH AVE SUNRISE FL 33351 |
| 9:05:32 AM | LOC | IO | 11mph E | 9141 NW 45TH ST & NW 92ND AVE SUNRISE FL 33351 |
| 9:10:33 AM | LOC | IO | 25mph S | 3600 N PINE ISLAND RD/NW 88TH AVE SUNRISE FL 33351 |
| 9:15:34 AM | LOC | IO | 16mph N | 3374 N PINE ISLAND RD/NW 88TH AVE SUNRISE FL 33351 |
| 9:20:35 AM | LOC | IO | 20mph N | 4598 N PINE ISLAND RD/NW 88TH AVE LAUDERHILL FL 33351 |
| 9:21:53 AM | INB | IO | | 9052 NW 45TH CT & NW 90TH TER SUNRISE FL 33351 |
| | | | | PU#:T386 |
| 9:25:36 AM | LOC | IO | | 5558 N PINE ISLAND RD/NW 88TH AVE LAUDERHILL FL 33351 |
| 9:30:37 AM | LOC | IO | 51mph E | 6192 W COMMERCIAL BLVD/NW 56TH ST/SR-870 TAMARAC FL 33319 |
| 9:35:38 AM | LOC | IO | 54mph E | 2607 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:40:39 AM | LOC | IO | 64mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 9:45:40 AM | LOC | IO | 54mph N | EXIT 39 POMPANO BEACH FL 33064 |
| 9:48:34 AM | INB | IO | | 3555 NE 5TH AVE & E SAMPLE RD POMPANO BEACH FL 33064 |
| | | | | DO#:T387 |
| 9:50:41 AM | LOC | IO | 14mph W | 289 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 9:55:42 AM | LOC | IO | 14mph W | 1757 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:00:43 AM | LOC | IO | 63mph W | 4507 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:04:23 AM | INB | IO | 1mph SE | 4854 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |

teletrac
fleet director

Combined Teletrac BS   006132

## Detailed

For 3/31/2011 12:00:00 AM through 3/31/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/31/2011** | | | | |
| | | | | DO#:T386 |
| 10:05:44 AM | LOC | IO | 47mph E | 4178 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 10:10:45 AM | LOC | IO | 33mph E | 1686 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:15:46 AM | LOC | IO | 29mph E | SR-9/I-95 POMPANO BEACH FL 33064 |
| 10:20:47 AM | LOC | IO | 44mph S | 1649 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 10:24:28 AM | INB | IO | | 1071 NE 3RD AVE & NE 10TH ST POMPANO BEACH FL 33060 |
| | | | | PU#:T388 |
| 10:25:48 AM | LOC | IO | | 1 NE 10TH ST & N DIXIE HWY POMPANO BEACH FL 33060 |
| 10:30:49 AM | LOC | IO | 44mph NW | 1805 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 10:35:50 AM | LOC | IO | 35mph S | 911 NW 27TH AVE & NW 9TH ST POMPANO BEACH FL 33069 |
| 10:36:47 AM | INB | IO | 28mph E | 2563 NW 4TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | Service Mileage Reminder |
| 10:38:28 AM | INB | IO | | 2269 NW 4TH ST & NW 23RD AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T389 |
| 10:40:51 AM | LOC | IO | 52mph N | 1570 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 10:43:45 AM | INB | IF | | 2082 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 10:43:45 AM | INB | IF | | 2082 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| | | | | Ignition Off |
| 10:43:45 AM | STCH | IF | | 2082 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 10:44:48 AM | INB | IO | | 2082 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 10:44:48 AM | INB | IO | | 2082 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| | | | | Ignition On |
| 10:44:48 AM | STCH | IO | | 2082 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 10:45:33 AM | INB | IF | | 2082 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 10:45:33 AM | INB | IF | | 2082 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| | | | | Ignition Off |
| 10:45:33 AM | STCH | IF | | 2082 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 10:48:20 AM | OUTB | IF | | |

**teletrac**
fleet director

Combined Teletrac BS   006133

## Detailed

For 3/31/2011 12:00:00 AM through 3/31/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/31/2011** | | | | |
| | | | | ALL DRIVERS WITH DUPLICATE ROUTES PLEASE REMEMBER TO SEND YOUR 10-8 TIMES FOR THE SECOND ROUTES ITS NOT THE DISPATCHERS JOB TO CALL YOUR FOR THEM. THANKS! |
| 10:48:22 AM | OUTB | IF | | ALL DRIVERS WITH DUPLICATE ROUTES PLEASE REMEMBER TO SEND YOUR 10-8 TIMES FOR THE SECOND ROUTES ITS NOT THE DISPATCHERS JOB TO CALL YOUR FOR THEM. THANKS! |
| 10:48:22 AM | ACK | IF | | 2082 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 10:48:24 AM | ACK | IF | | 2082 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 10:48:24 AM | INB | IO | | 2082 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 Ignition On |
| 10:53:24 AM | LOC | IO | 69mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 10:58:25 AM | LOC | IO | 17mph N | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:58:59 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 DO#:T388 |
| 11:03:26 AM | LOC | IO | | 243 DURHAM F & DURHAM E DEERFIELD BEACH FL 33442 |
| 11:03:33 AM | INB | IO | | 243 DURHAM F & DURHAM E DEERFIELD BEACH FL 33442 PU#:T390 |
| 11:08:27 AM | LOC | IO | | 1810 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:12:04 AM | INB | IO | | 2430 SW NATURA BLVD & SW NATURA AVE DEERFIELD BEACH FL 33441 DO#:T389 |
| 11:13:28 AM | LOC | IO | 8mph N | 2006 SW NATURA BLVD & W HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| 11:18:29 AM | LOC | IO | | 28 FAIRWAY DR/HILTON WAY DEERFIELD BEACH FL 33441 |
| 11:23:30 AM | LOC | IO | | 38 FAIRWAY DR/HILTON WAY DEERFIELD BEACH FL 33441 |
| 11:23:46 AM | INB | IO | | 48 FAIRWAY DR/HILTON WAY DEERFIELD BEACH FL 33441 PU#:T391 |
| 11:24:36 AM | INB | IO | | 19 FAIRWAY DR/HILTON WAY DEERFIELD BEACH FL 33441 NS#:T391 |
| 11:28:31 AM | LOC | IO | 69mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 11:33:32 AM | LOC | IO | 19mph N | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |

**teletrac**
**fleet director**

Combined Teletrac BS  006134

## Detailed

For 3/31/2011 12:00:00 AM through 3/31/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/31/2011** | | | | |
| 11:38:33 AM | LOC | IO | 24mph E | 439 SW 2ND PL & SW 4TH AVE POMPANO BEACH FL 33060 |
| 11:40:03 AM | INB | IO | | 767 SW 5TH CIR & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | DO#:T390 |
| 11:43:34 AM | LOC | IO | 1mph N | 211 S DIXIE HWY E/SR-811 POMPANO BEACH FL 33060 |
| 11:48:35 AM | LOC | IO | 47mph NE | EXIT 39 POMPANO BEACH FL 33064 |
| 11:51:13 AM | INB | IO | | 468 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | PU#:T395 |
| 11:53:36 AM | LOC | IO | 2mph E | 689 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 11:56:41 AM | INB | IO | | 573 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 PU#:T394 |
| 11:58:37 AM | LOC | IO | 26mph W | 209 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 12:03:38 PM | LOC | IO | 66mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:08:39 PM | LOC | IO | 18mph SW | 903 NW 49TH ST & POWERLINE RD FORT LAUDERDALE FL 33309 |
| 12:10:16 PM | INB | IF | | 4895 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 12:10:16 PM | INB | IF | | 4895 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 12:10:16 PM | STCH | IF | | 4895 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 12:13:10 PM | INB | IO | | 4895 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 12:13:10 PM | INB | IO | | 4895 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 12:13:10 PM | STCH | IO | | 4895 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 12:13:47 PM | INB | IF | | 4895 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 12:13:47 PM | INB | IF | | 4895 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 12:13:47 PM | STCH | IF | | 4895 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 12:15:18 PM | INB | IO | | 4895 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 12:15:18 PM | INB | IO | | 4895 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |

teletrac
fleet director

Combined Teletrac BS  006135

## Detailed

For 3/31/2011 12:00:00 AM through 3/31/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/31/2011** | | | | |
| 12:15:18 PM | STCH | IO | | 4895 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 12:15:55 PM | INB | IF | | 4868 NW 9TH TER & NW 49TH ST FORT LAUDERDALE FL 33309 |
| 12:15:55 PM | INB | IF | | 4868 NW 9TH TER & NW 49TH ST FORT LAUDERDALE FL 33309 Ignition Off |
| 12:15:55 PM | STCH | IF | | 4868 NW 9TH TER & NW 49TH ST FORT LAUDERDALE FL 33309 |
| 12:19:01 PM | INB | IO | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 12:19:01 PM | INB | IO | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 12:19:01 PM | STCH | IO | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 12:24:01 PM | LOC | IO | 34mph W | 1415 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:29:02 PM | LOC | IO | 3mph W | 3935 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 12:34:03 PM | LOC | IO | | 1522 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 12:39:04 PM | LOC | IO | 55mph E | W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 12:42:30 PM | INB | IO | | 5395 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 DO#:T394 |
| 12:44:05 PM | LOC | IO | 10mph NW | 5698 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 12:49:06 PM | LOC | IO | 19mph S | 1553 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 12:54:07 PM | LOC | IO | | 3107 ROCK ISLAND RD & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| 12:58:41 PM | INB | IO | | 5274 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 DO#:T395 |
| 12:59:08 PM | LOC | IO | | 5274 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 1:04:09 PM | LOC | IO | | 4818 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 1:09:10 PM | LOC | IO | | 3128 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 1:14:11 PM | LOC | IO | | 2271 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 1:19:12 PM | LOC | IO | 6mph W | 2281 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 1:24:13 PM | LOC | IO | 41mph E | 1374 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |

**teletrac** fleet director

Combined Teletrac BS   006136

## Detailed

For 3/31/2011 12:00:00 AM through 3/31/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/31/2011** | | | | |
| 1:26:53 PM | INB | IO | 52mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Service Mileage Reminder |
| 1:29:14 PM | LOC | IO | 56mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 1:33:58 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 1:33:58 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 1:33:58 PM | STCH | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 1:43:53 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 2:03:07 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 2:03:15 PM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 2:03:15 PM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 2:03:15 PM | STCH | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 2:08:15 PM | LOC | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 2:13:16 PM | LOC | IO | 28mph SE | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:18:17 PM | LOC | IO | 70mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 2:23:18 PM | LOC | IO | 72mph S | SR-9/I-95 DANIA BEACH FL 33315 |
| 2:28:19 PM | LOC | IO | 10mph S | EXIT 20 HOLLYWOOD FL 33020 |
| 2:33:20 PM | LOC | IO | 29mph W | 5481 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 2:38:21 PM | LOC | IO | | 5971 FUNSTON ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 2:43:22 PM | LOC | IO | | 5608 FUNSTON ST & S 56TH AVE HOLLYWOOD FL 33023 |
| 2:48:23 PM | LOC | IO | | 5608 FUNSTON ST & S 56TH AVE HOLLYWOOD FL 33023 |
| 2:53:24 PM | LOC | IO | | 5608 FUNSTON ST & S 56TH AVE HOLLYWOOD FL 33023 |
| 2:58:25 PM | LOC | IO | | 5608 FUNSTON ST & S 56TH AVE HOLLYWOOD FL 33023 |
| 3:03:26 PM | LOC | IO | | 5608 FUNSTON ST & S 56TH AVE HOLLYWOOD FL 33023 |
| 3:07:43 PM | INB | IO | | 5608 FUNSTON ST & S 56TH AVE HOLLYWOOD FL 33023 |
| | | | | Stop too long |

**teletrac** fleet director

Combined Teletrac BS   006137

## Detailed

For 3/31/2011 12:00:00 AM through 3/31/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/31/2011** | | | | |
| 3:08:27 PM | LOC | IO | | 5608 FUNSTON ST & S 56TH AVE HOLLYWOOD FL 33023 |
| 3:13:28 PM | LOC | IO | | 5608 FUNSTON ST & S 56TH AVE HOLLYWOOD FL 33023 |
| 3:18:29 PM | LOC | IO | 5mph W | 5809 FUNSTON ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 3:23:30 PM | LOC | IO | | 5981 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:28:31 PM | LOC | IO | 16mph E | 5967 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:30:45 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:30:45 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 3:30:45 PM | STCH | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:39:45 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:39:45 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 3:39:45 PM | STCH | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:40:22 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:40:22 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 3:40:22 PM | STCH | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:40:59 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:40:59 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 3:40:59 PM | STCH | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:45:59 PM | LOC | IO | | 5933 WASHINGTON ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:46:08 PM | INB | IF | | 5933 WASHINGTON ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:46:08 PM | INB | IF | | 5933 WASHINGTON ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 3:46:08 PM | STCH | IF | | 5933 WASHINGTON ST & S 60TH AVE HOLLYWOOD FL 33023 |

teletrac
fleet director

Combined Teletrac BS   006138

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/31/2011** | | | | |
| 3:55:56 PM | INB | IF | | 5933 WASHINGTON ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 4:20:21 PM | INB | IF | | 5931 WASHINGTON ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 4:20:30 PM | INB | IO | | 5931 WASHINGTON ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:20:30 PM | INB | IO | | 5931 WASHINGTON ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 4:20:30 PM | STCH | IO | | 5931 WASHINGTON ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:25:30 PM | LOC | IO | 50mph E | 4686 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 4:30:31 PM | LOC | IO | | 3070 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 4:35:32 PM | LOC | IO | 69mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 4:40:33 PM | LOC | IO | 79mph NE | SR-9/I-95 OAKLAND PARK FL 33311 |
| 4:45:34 PM | LOC | IO | 36mph E | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 4:50:35 PM | LOC | IO | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 4:55:36 PM | LOC | IO | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 5:00:37 PM | LOC | IO | 41mph S | EXIT 32 OAKLAND PARK FL 33309 |
| 5:01:38 PM | INB | IO | 48mph W | 1363 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | | | | Service Mileage Reminder |
| 5:05:38 PM | LOC | IO | 1mph W | 3692 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 5:06:33 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:06:33 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | | | | Ignition Off |
| 5:06:33 PM | STCH | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:17:53 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | | | | Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006139

## Detailed

For 4/1/2011 12:00:00 AM through 4/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/1/2011** | | | | |
| 7:05:16 AM | INB | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:05:24 AM | INB | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:05:24 AM | INB | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:05:24 AM | STCH | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:10:24 AM | LOC | IO | 11mph S | 3957 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:15:25 AM | LOC | IO | 12mph N | 3848 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:20:26 AM | LOC | IO | | 4899 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:25:27 AM | LOC | IO | | 6196 ROCK ISLAND RD & BAILEY RD TAMARAC FL 33319 |
| 7:30:28 AM | LOC | IO | 39mph N | 142 S ROCK ISLAND RD/SW 71ST AVE MARGATE FL 33068 |
| 7:35:29 AM | LOC | IO | 1mph N | NW 80TH AVE & NW 18TH PL MARGATE FL 33063 |
| 7:38:15 AM | INB | IO | | 7098 NW 18TH ST & N ROCK ISLAND RD MARGATE FL 33063 NS#:T404 |
| 7:40:30 AM | LOC | IO | 33mph N | 2146 N ROCK ISLAND RD & ROYAL PALM BLVD MARGATE FL 33063 |
| 7:45:31 AM | LOC | IO | 46mph E | 5146 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 7:50:32 AM | LOC | IO | 40mph E | 2468 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 7:55:33 AM | LOC | IO | | 3774 MILITARY TRL/NW 9TH AVE DEERFIELD BEACH FL 33064 |
| 8:00:34 AM | LOC | IO | 31mph E | SW 10TH ST & E NEWPORT CENTER DR DEERFIELD BEACH FL 33442 |
| 8:03:40 AM | INB | IO | | 1314 SW 6TH AVE & SW 13TH ST DEERFIELD BEACH FL 33441 PU#:T405 |
| 8:05:35 AM | LOC | IO | 20mph N | 1078 SW 6TH AVE & SW 11TH ST DEERFIELD BEACH FL 33441 |
| 8:10:36 AM | LOC | IO | 24mph W | 1041 SW 12TH CT & SW 10TH AVE DEERFIELD BEACH FL 33441 |
| 8:11:21 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 PU#:T406 |
| 8:15:37 AM | LOC | IO | 17mph E | 560 SW 10TH ST & SW 6TH AVE DEERFIELD BEACH FL 33441 |
| 8:19:11 AM | INB | IO | | 158 SW 5TH ST & SW 2ND AVE DEERFIELD BEACH FL 33441 |

**teletrac** fleet director

Combined Teletrac BS   006140

## Detailed

For 4/1/2011 12:00:00 AM through 4/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/1/2011** | | | | |
| | | | | PU#:100687 |
| 8:20:38 AM | LOC | IO | 36mph S | 835 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 8:25:39 AM | LOC | IO | 54mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 8:30:40 AM | LOC | IO | 32mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:35:41 AM | LOC | IO | 46mph W | 3271 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 8:40:42 AM | LOC | IO | 33mph W | 4961 COCONUT CREEK PKY/SR-912 MARGATE FL 33063 |
| 8:45:43 AM | LOC | IO | | 5190 COCONUT CREEK PKY/SR-912 MARGATE FL 33063 |
| 8:50:44 AM | LOC | IO | 5mph E | NW 6TH MNR & LYONS RD COCONUT CREEK FL 33063 |
| 8:55:45 AM | LOC | IO | 6mph N | 414 BANKS RD & W ATLANTIC BLVD MARGATE FL 33063 |
| 9:00:46 AM | LOC | IO | 33mph E | 3036 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 9:05:47 AM | LOC | IO | 44mph NE | 370 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 9:10:48 AM | LOC | IO | | 613 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 9:15:49 AM | LOC | IO | | 2594 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 9:20:50 AM | LOC | IO | | 847 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 9:22:50 AM | INB | IO | | 847 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | PU#:T407 |
| 9:25:51 AM | LOC | IO | 21mph E | 64 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 9:30:52 AM | LOC | IO | | 52 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 9:35:53 AM | LOC | IO | 36mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:38:03 AM | INB | IO | 75mph S | SR-9/I-95 OAKLAND PARK FL 33309 Service Mileage Reminder |
| 9:40:54 AM | LOC | IO | 4mph E | 930 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 9:45:25 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 DO#:T405 |
| 9:45:55 AM | LOC | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 9:46:22 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 DO#:T406 |
| 9:46:38 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |

![teletrac fleet director logo]

Combined Teletrac BS   006141

## Detailed

For 4/1/2011 12:00:00 AM through 4/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/1/2011** | | | | |
| | | | | DO#:T407 |
| 9:50:56 AM | LOC | IO | | 891 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 9:55:57 AM | LOC | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 10:00:58 AM | LOC | IO | | 3089 NE 6TH AVE & E OAKLAND PARK BLVD WILTON MANORS FL 33334 |
| 10:05:59 AM | LOC | IO | | 3032 NE 6TH AVE & E OAKLAND PARK BLVD OAKLAND PARK FL 33334 |
| 10:11:00 AM | LOC | IO | | 3032 NE 6TH AVE & E OAKLAND PARK BLVD OAKLAND PARK FL 33334 |
| 10:16:01 AM | LOC | IO | 29mph W | 801 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 10:21:02 AM | LOC | IO | 43mph N | 3412 NW 31ST AVE/NW 31ST TER OAKLAND PARK FL 33309 |
| 10:26:03 AM | LOC | IO | 10mph W | 4001 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 10:31:04 AM | LOC | IO | 44mph W | 7421 NW 57TH ST & NW 73RD AVE TAMARAC FL 33319 |
| 10:36:05 AM | LOC | IO | 41mph E | 8242 SOUTHGATE BLVD & SW 81ST AVE NORTH LAUDERDALE FL 33068 |
| 10:41:06 AM | LOC | IO | 32mph N | 498 N ROCK ISLAND RD & NW 5TH CT MARGATE FL 33063 |
| 10:46:07 AM | LOC | IO | 3mph N | NW 80TH AVE & NW 18TH PL MARGATE FL 33063 |
| 10:48:44 AM | INB | IO | | 1556 NW 80TH AVE & NW 14TH CT MARGATE FL 33063 |
| | | | | PU#:T404 |
| 10:51:08 AM | LOC | IO | 27mph NE | 1611 NW 80TH AVE & NW 18TH ST MARGATE FL 33063 |
| 10:56:09 AM | LOC | IO | 41mph W | 7299 ROYAL PALM BLVD & NW 73RD AVE MARGATE FL 33063 |
| 11:01:10 AM | LOC | IO | 6mph W | 8257 NW 20TH ST & NW 83RD DR CORAL SPRINGS FL 33071 |
| 11:02:04 AM | INB | IO | | 2125 RIVERSIDE DR & NW 21ST ST CORAL SPRINGS FL 33071 |
| | | | | DO#:T404 |
| 11:06:11 AM | LOC | IO | | 2123 RIVERSIDE DR & NW 21ST ST CORAL SPRINGS FL 33071 |
| 11:11:12 AM | LOC | IO | 40mph E | 6634 ROYAL PALM BLVD & NW 66TH AVE MARGATE FL 33063 |
| 11:16:13 AM | LOC | IO | 52mph E | 2678 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33069 |
| 11:21:14 AM | LOC | IO | | EXIT 39 POMPANO BEACH FL 33064 |
| 11:26:15 AM | LOC | IO | | EXIT 36B POMPANO BEACH FL 33060 |
| 11:31:16 AM | LOC | IO | 49mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |

**teletrac** fleet director

Combined Teletrac BS   006142

## Detailed

For 4/1/2011 12:00:00 AM through 4/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/1/2011** | | | | |
| 11:36:17 AM | LOC | IO | 42mph E | 6320 W ATLANTIC BLVD & NW 65TH AVE MARGATE FL 33063 |
| 11:41:18 AM | LOC | IO | 24mph N | 1492 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 11:46:19 AM | LOC | IO | | 2860 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 11:51:20 AM | LOC | IO | | 2860 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 11:56:21 AM | LOC | IO | | 2860 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 12:01:22 PM | LOC | IO | | 2812 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 12:06:23 PM | LOC | IO | 54mph E | 3972 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 12:11:24 PM | LOC | IO | | 582 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 12:16:25 PM | LOC | IO | 2mph E | 238 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| 12:21:26 PM | LOC | IO | | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 12:21:30 PM | INB | IO | | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064<br><br>PU#:T409 |
| 12:26:27 PM | LOC | IO | 54mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| 12:28:43 PM | INB | IO | 66mph S | SR-9/I-95 POMPANO BEACH FL 33060<br>Service Mileage Reminder |
| 12:31:28 PM | LOC | IO | 67mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:36:29 PM | LOC | IO | | 3101 NW 19TH AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 12:39:57 PM | INB | IO | | LAKEVIEW CLUB APARTMENTS & N OAKLAND FOREST DR OAKLAND PARK FL 33309<br>DO#:T409 |
| 12:41:30 PM | LOC | IO | 25mph S | 2806 N OAKLAND FOREST DR & LAKEVIEW CLUB APARTMENTS OAKLAND PARK FL 33309 |
| 12:46:31 PM | LOC | IO | | 3107 NW 27TH AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 12:51:32 PM | LOC | IO | 59mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 12:56:33 PM | LOC | IO | 70mph W | I-595 & 8 DAVIE FL 33312 |
| 1:01:34 PM | LOC | IO | 65mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 1:06:35 PM | LOC | IO | 56mph S | 3419 S FLAMINGO RD/SW 124TH AVE/SR-823 DAVIE FL 33330 |
| 1:11:36 PM | LOC | IO | 34mph W | 16387 GRIFFIN RD/SR-818 SOUTHWEST RANCHES FL 33331 |
| 1:15:13 PM | INB | IO | | 4615 GREENMEADOW DR/SW 163RD AVE SOUTHWEST RANCHES FL 33331<br>PU#:T410 |
| 1:16:37 PM | LOC | IO | 23mph E | 16210 GRIFFIN RD/SR-818 SOUTHWEST RANCHES FL 33331 |

Combined Teletrac BS 006143

## Detailed

For 4/1/2011 12:00:00 AM through 4/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| 4/1/2011 | | | | |
| 1:21:38 PM | LOC | IO | 24mph N | 2670 EXECUTIVE PARK DR & EXECUTIVE PARK LN WESTON FL 33331 |
| 1:22:49 PM | INB | IO | | 2748 EXECUTIVE PARK DR & EXECUTIVE PARK LN WESTON FL 33331 DO#:T410 |
| 1:26:39 PM | LOC | IO | | 4499 WESTON RD/SW 160TH AVE WESTON FL 33331 |
| 1:31:40 PM | LOC | IO | 75mph N | SR-93/I-75 DAVIE FL 33331 |
| 1:36:41 PM | LOC | IO | 58mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 1:38:07 PM | INB | IO | 80mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 Speeding |
| 1:41:42 PM | LOC | IO | | DAVIE RD/SW 64TH AVE DAVIE FL 33317 |
| 1:46:43 PM | LOC | IO | 29mph N | 1138 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 1:51:44 PM | LOC | IO | | 700 N UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 1:52:20 PM | INB | IO | 39mph E | 7800 NW 5TH ST & NW 78TH TER PLANTATION FL 33324 Service Mileage Reminder |
| 1:56:45 PM | LOC | IO | | 7183 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| 1:57:14 PM | INB | IO | | 7183 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 PU#:T411 |
| 2:01:46 PM | LOC | IO | | 398 NW 70TH AVE & NW 4TH ST PLANTATION FL 33317 |
| 2:06:47 PM | LOC | IO | 29mph N | 1354 N UNIVERSITY DR/SR-817 PLANTATION FL 33322 |
| 2:11:48 PM | LOC | IO | 4mph W | 8300 SUNSET STRIP & N UNIVERSITY DR SUNRISE FL 33322 |
| 2:12:07 PM | INB | IO | | 8300 SUNSET STRIP & NW 83RD AVE SUNRISE FL 33322 PU#:T277 |
| 2:16:49 PM | LOC | IO | 16mph E | 8002 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 2:21:50 PM | LOC | IO | 48mph E | 6070 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 2:26:51 PM | LOC | IO | | 3119 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 2:31:52 PM | LOC | IO | | 3092 NW 31ST AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33311 |
| 2:36:53 PM | LOC | IO | 21mph S | 2926 NW 33RD AVE & NW 29TH CT LAUDERDALE LAKES FL 33311 |
| 2:38:14 PM | INB | IO | | 2793 NW 34TH AVE & WILLOW AVE LAUDERDALE LAKES FL 33311 DO#:T412 |
| 2:41:54 PM | LOC | IO | | 3134 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |

![teletrac fleet director logo]

Combined Teletrac BS 006144

## Detailed

For 4/1/2011 12:00:00 AM through 4/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/1/2011** | | | | |
| 2:46:55 PM | LOC | IO | | 1301 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 2:51:56 PM | LOC | IO | 5mph SW | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:53:25 PM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:53:25 PM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 2:53:25 PM | STCH | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:58:06 PM | INB | IO | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:58:06 PM | INB | IO | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 2:58:06 PM | STCH | IO | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:03:06 PM | LOC | IO | 70mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 3:08:07 PM | LOC | IO | 67mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 3:13:08 PM | LOC | IO | 50mph W | SR-84 & SW 75TH AVE DAVIE FL 33317 |
| 3:18:09 PM | LOC | IO | 35mph N | 548 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 3:23:10 PM | LOC | IO | | 8565 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 3:28:11 PM | LOC | IO | 19mph N | Closest Landmark: 876 N NOB HILL RD PLANTATION(BROWARD) FL 33324 |
| 3:33:12 PM | LOC | IO | 12mph W | 10136 NW 10TH ST & NW 100TH WAY PLANTATION FL 33322 |
| 3:33:30 PM | INB | IO | | 10174 NW 10TH ST & NW 101ST WAY PLANTATION FL 33322<br><br>PU#:T412 |
| 3:38:13 PM | LOC | IO | | 8628 CLEARY BLVD & N PINE ISLAND RD PLANTATION FL 33324 |
| 3:43:14 PM | LOC | IO | 28mph N | 3330 N PINE ISLAND RD/NW 88TH AVE SUNRISE FL 33351 |
| 3:47:30 PM | INB | IO | | 9054 NW 45TH CT & NW 90TH TER SUNRISE FL 33351<br><br>DO#:T412 |
| 3:48:15 PM | LOC | IO | 14mph N | NW 90TH TER & NW 90TH AVE SUNRISE FL 33351 |
| 3:53:16 PM | LOC | IO | 2mph S | 2925 N PINE ISLAND RD & SUNRISE LAKES BLVD SUNRISE FL 33322 |
| 3:58:17 PM | LOC | IO | 42mph SE | 645 N PINE ISLAND RD & CLEARY BLVD PLANTATION FL 33324 |
| 4:03:18 PM | LOC | IO | | 1297 S PINE ISLAND RD & N NEW RIVER CANAL RD PLANTATION FL 33324 |
| 4:08:19 PM | LOC | IO | 51mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |

**teletrac**
fleet director

Combined Teletrac BS   006145

## Detailed

For 4/1/2011 12:00:00 AM through 4/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/1/2011** | | | | |
| 4:13:20 PM | LOC | IO | 60mph W | I-75 & I-75 (S) SUNRISE FL 33326 |
| 4:13:31 PM | INB | IO | 64mph W | SR-93/I-75 SUNRISE FL 33326<br>Service Mileage Reminder |
| 4:14:55 PM | INB | IO | 85mph W | SR-93/I-75 WESTON FL 33326<br>Speeding |
| 4:18:21 PM | LOC | IO | 60mph S | US-27 & I-75 (S) WESTON FL 33327 |
| 4:20:12 PM | INB | IO | 81mph S | US-27 & SW 16TH ST WESTON FL 33327<br>Speeding |
| 4:23:22 PM | LOC | IO | 25mph W | 21710 GRIFFIN RD/SR-818 SOUTHWEST RANCHES FL 33332 |
| 4:25:59 PM | INB | IO | | GRIFFIN RD & US-27 (S) FORT LAUDERDALE FL 33332<br><br>DO#:T277  |
| 4:28:23 PM | LOC | IO | 11mph N | 21943 GRIFFIN RD & US-27 (S) FORT LAUDERDALE FL 33332 |
| 4:33:24 PM | LOC | IO | 71mph N | US-27 & SW 16TH ST WESTON FL 33327 |
| 4:36:57 PM | INB | IO | 92mph E | SR-93/I-75 WESTON FL 33327<br>Speeding |
| 4:38:25 PM | LOC | IO | 67mph E | SR-93/I-75 WESTON FL 33326 |
| 4:41:21 PM | INB | IO | 82mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325<br>Speeding |
| 4:43:26 PM | LOC | IO | 43mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 4:48:27 PM | LOC | IO | 57mph E | I-595 & SR-84 (E) DAVIE FL 33312 |
| 4:53:28 PM | LOC | IO | 46mph N | EXIT 29B FORT LAUDERDALE FL 33311 |
| 4:58:29 PM | LOC | IO | 46mph N | 2314 NW 31ST AVE & NW 24TH ST LAUDERDALE LAKES FL 33311 |
| 5:03:30 PM | LOC | IO | 33mph W | 3613 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 5:07:43 PM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 5:07:43 PM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309<br><br>Ignition Off |
| 5:07:43 PM | STCH | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 5:15:37 PM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 5:15:37 PM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309<br><br>Ignition On |
| 5:15:37 PM | STCH | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 5:18:23 PM | INB | IF | | 3611 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |

Wednesday, September 21, 2011

**teletrac**
fleet director

Combined Teletrac BS   006146

## Detailed

For 4/1/2011 12:00:00 AM through 4/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/1/2011** | | | | |
| 5:18:23 PM | INB | IF | | 3611 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 Ignition Off |
| 5:18:23 PM | STCH | IF | | 3611 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 5:20:51 PM | INB | IO | | 3611 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 5:20:51 PM | INB | IO | | 3611 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 Ignition On |
| 5:20:51 PM | STCH | IO | | 3611 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 5:25:51 PM | LOC | IO | 34mph S | 2071 NW 31ST AVE & NW 20TH CT FORT LAUDERDALE FL 33311 |
| 5:30:52 PM | LOC | IO | | W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 5:35:53 PM | LOC | IO | | 310 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 5:40:54 PM | LOC | IO | 2mph N | 3951 NW 3RD ST & NW 40TH AVE PLANTATION FL 33311 |
| 5:45:55 PM | LOC | IO | | 324 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 5:50:56 PM | LOC | IO | 4mph W | 400 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 5:55:57 PM | LOC | IO | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317 |
| 5:56:42 PM | INB | IF | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317 |
| 5:56:42 PM | INB | IF | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317 Ignition Off |
| 5:56:42 PM | STCH | IF | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317 |
| 6:07:18 PM | INB | IF | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317 Door Open |
| 6:08:43 PM | INB | IF | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317 Door Closed |
| 6:08:51 PM | INB | IO | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317 |
| 6:08:51 PM | INB | IO | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317 Ignition On |
| 6:08:51 PM | STCH | IO | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317 |
| 6:11:45 PM | INB | IF | | 509 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |

**teletrac**
fleet director

Combined Teletrac BS   006147

**Detailed**

For 4/1/2011 12:00:00 AM through 4/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/1/2011** | | | | |
| 6:11:45 PM | INB | IF | | 509 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| | | | | Ignition Off |
| 6:11:45 PM | STCH | IF | | 509 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 6:13:20 PM | INB | IO | | 509 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 6:13:20 PM | INB | IO | | 509 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| | | | | Ignition On |
| 6:13:20 PM | STCH | IO | | 509 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 6:15:26 PM | INB | IF | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317 |
| 6:15:26 PM | INB | IF | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317<br>Ignition Off |
| 6:15:26 PM | STCH | IF | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317 |
| 6:30:27 PM | INB | IF | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317<br>Door Open |
| 7:57:18 PM | INB | IF | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317<br>Door Closed |
| 7:57:26 PM | INB | IO | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317 |
| 7:57:26 PM | INB | IO | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317<br>Ignition On |
| 7:57:26 PM | STCH | IO | | PARK PLACE AT PLANTATION & NW 42ND AVE PLANTATION FL 33317 |
| 7:58:20 PM | INB | IO | 18mph E | 4011 NW 8TH CT & NW 40TH AVE PLANTATION FL 33317<br><br>Service Mileage Reminder |
| 8:02:26 PM | LOC | IO | 20mph E | 2708 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:07:27 PM | LOC | IO | 69mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 8:12:28 PM | LOC | IO | 41mph NE | EXIT 36 POMPANO BEACH FL 33060 |
| 8:16:56 PM | INB | IF | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 8:16:56 PM | INB | IF | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>Ignition Off |
| 8:16:56 PM | STCH | IF | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 8:27:01 PM | INB | IF | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |

Combined Teletrac BS   006148

teletrac
fleet director

**Detailed**                                                    For 4/1/2011 12:00:00 AM through 4/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/1/2011** | | | | |
| | | | | Door Open |
| 10:03:34 PM | INB | IF | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 10:03:42 PM | INB | IO | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 10:03:42 PM | INB | IO | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 10:03:42 PM | STCH | IO | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 10:08:41 PM | LOC | IO | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:13:42 PM | LOC | IO | | EXIT 32 OAKLAND PARK FL 33309 |
| 10:18:43 PM | LOC | IO | 2mph W | 3077 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:20:57 PM | INB | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:20:57 PM | INB | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 10:20:57 PM | STCH | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:31:08 PM | INB | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006149

## Detailed

For 4/4/2011 12:00:00 AM through 4/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/4/2011** | | | | |
| 6:48:01 AM | LOC | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | EXCP | | | for 23 hours and 10 minutes |
| | STCH | -- | | |
| 6:48:01 AM | INB | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:48:09 AM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:48:09 AM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:48:09 AM | STCH | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:48:26 AM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 6:48:55 AM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:53:09 AM | LOC | IO | | 3495 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:53:26 AM | INB | IO | | 3495 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:53:35 AM | INB | IO | | 3495 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:58:10 AM | LOC | IO | 40mph E | 2978 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 7:03:11 AM | LOC | IO | 82mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 7:03:44 AM | INB | IO | 75mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 Speeding |
| 7:05:41 AM | INB | IO | 80mph S | SR-9/I-95 DANIA BEACH FL 33315 Speeding |
| 7:08:12 AM | LOC | IO | 71mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 7:13:13 AM | LOC | IO | 66mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 7:18:14 AM | LOC | IO | 13mph S | 1989 N FEDERAL HWY/N 18TH AVE/US-1 HOLLYWOOD FL 33020 |
| 7:23:15 AM | LOC | IO | 27mph N | 516 S FEDERAL HWY/US-1 DANIA BEACH FL 33004 |
| 7:28:16 AM | LOC | IO | | 223 S FEDERAL HWY/US-1 DANIA BEACH FL 33004 |
| 7:33:17 AM | LOC | IO | 20mph W | 89 SE 2ND ST & SE 1ST AVE DANIA BEACH FL 33004 |
| 7:38:18 AM | LOC | IO | 17mph N | 211 PHIPPEN-WAITERS RD/PHIPPEN RD DANIA BEACH FL 33004 |
| 7:40:47 AM | INB | IO | | 460 SW 1ST ST & SW 5TH AVE DANIA BEACH FL 33004 |

**teletrac**
fleet director

Combined Teletrac BS 006150

## Detailed

For 4/4/2011 12:00:00 AM through 4/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/4/2011** | | | | |
| | | | | PU#:T391 |
| 7:43:19 AM | LOC | IO | 1mph S | 198 PHIPPEN-WAITERS RD/PHIPPEN RD DANIA BEACH FL 33004 |
| 7:48:20 AM | LOC | IO | | 79 STIRLING RD/SW 2ND ST/SR-848 DANIA BEACH FL 33004 |
| 7:53:21 AM | LOC | IO | 29mph W | 97 SHERIDAN ST/SW 16TH ST/SR-822 HOLLYWOOD FL 33004 |
| 7:58:22 AM | LOC | IO | | 3297 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 8:03:21 AM | INB | IO | | 2493 N 40TH AVE & SHERIDAN ST HOLLYWOOD FL 33021 |
| | | | | DO#:T391 |
| 8:03:23 AM | LOC | IO | | 2493 N 40TH AVE & SHERIDAN ST HOLLYWOOD FL 33021 |
| 8:08:24 AM | LOC | IO | 42mph W | 4945 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 8:13:25 AM | LOC | IO | 8mph N | 4259 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 8:18:26 AM | LOC | IO | | 5774 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 8:23:27 AM | LOC | IO | | 5774 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 8:27:21 AM | INB | IO | | 5774 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| | | | | PU#:T334 |
| 8:28:28 AM | LOC | IO | 3mph SW | 5758 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 8:33:29 AM | LOC | IO | | 4800 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 8:38:30 AM | LOC | IO | 37mph N | 900 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 8:39:19 AM | INB | IO | 35mph N | 246 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| | | | | Service Mileage Reminder |
| 8:43:17 AM | INB | IO | | 4210 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| | | | | DO#:T334 |
| 8:43:31 AM | LOC | IO | | 4210 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 8:48:32 AM | LOC | IO | 42mph N | 422 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 8:53:33 AM | LOC | IO | 37mph N | 2856 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33313 |
| 8:58:13 AM | INB | IF | | 3985 NW 49TH ST & SR-7 (N) TAMARAC FL 33309 |
| 8:58:13 AM | INB | IF | | 3985 NW 49TH ST & SR-7 (N) TAMARAC FL 33309 |
| | | | | Ignition Off |
| 8:58:13 AM | STCH | IF | | 3985 NW 49TH ST & SR-7 (N) TAMARAC FL 33309 |
| 9:00:46 AM | INB | IO | | 3985 NW 49TH ST & SR-7 (N) TAMARAC FL 33309 |
| 9:00:46 AM | INB | IO | | 3985 NW 49TH ST & SR-7 (N) TAMARAC FL 33309 |
| | | | | Ignition On |
| 9:00:46 AM | STCH | IO | | 3985 NW 49TH ST & SR-7 (N) TAMARAC FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006151

## Detailed

For 4/4/2011 12:00:00 AM through 4/4/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/4/2011** | | | | |
| 9:05:46 AM | LOC | IO | 2mph N | BOULEVARD OF CHAMPIONS & SR-7 (N) NORTH LAUDERDALE FL 33068 |
| 9:08:42 AM | INB | IO | | 402 N STATE ROAD 7/SR-7 MARGATE FL 33063 RR#:393 |
| 9:10:47 AM | LOC | IO | 8mph N | 738 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 9:15:48 AM | LOC | IO | | 5683 NW 8TH ST/PALMER RD MARGATE FL 33063 |
| 9:20:49 AM | LOC | IO | | 5683 NW 8TH ST/PALMER RD MARGATE FL 33063 |
| 9:25:50 AM | LOC | IO | | 5701 MARGATE BLVD & SR-7 (S) MARGATE FL 33063 |
| 9:30:51 AM | LOC | IO | | 5701 MARGATE BLVD & SR-7 (S) MARGATE FL 33063 |
| 9:35:52 AM | LOC | IO | 49mph S | 601 S STATE ROAD 7/SR-7 MARGATE FL 33068 |
| 9:40:53 AM | LOC | IO | 13mph E | Closest Landmark: HQ |
| 9:45:54 AM | LOC | IO | 40mph S | 1099 NW 31ST AVE & NW 11TH ST LAUDERHILL FL 33311 |
| 9:50:55 AM | LOC | IO | 6mph N | 730 NW 33RD AVE & NW 6TH CT LAUDERHILL FL 33311 |
| 9:55:56 AM | LOC | IO | 37mph N | 1154 NW 31ST AVE & NW 12TH ST LAUDERHILL FL 33311 |
| 10:00:57 AM | LOC | IO | | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 10:05:58 AM | LOC | IO | 27mph W | 3715 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 10:10:59 AM | LOC | IO | | 3878 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 10:13:50 AM | INB | IO | | 3878 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 PU#:T318 |
| 10:16:00 AM | LOC | IO | 28mph W | 4165 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 10:21:01 AM | LOC | IO | 43mph W | 8475 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33351 |
| 10:26:02 AM | LOC | IO | 39mph S | 4000 N PINE ISLAND RD/NW 88TH AVE SUNRISE FL 33351 |
| 10:31:03 AM | LOC | IO | | 10951 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 10:33:48 AM | INB | IO | | 11899 NW 34TH PL & NW 119TH AVE SUNRISE FL 33323 DO#:T318 |
| 10:36:04 AM | LOC | IO | 18mph S | 3433 NW 117TH LN & W OAKLAND PARK BLVD SUNRISE FL 33323 |
| 10:41:05 AM | LOC | IO | 39mph NE | NW 107TH WAY & N HIATUS RD SUNRISE FL 33351 |
| 10:46:06 AM | LOC | IO | 39mph E | 7679 NW 44TH ST/BENGAL BLVD LAUDERHILL FL 33351 |
| 10:51:07 AM | LOC | IO | 23mph E | 5435 NW 44TH ST & ROCK ISLAND RD TAMARAC FL 33319 |
| 10:56:08 AM | LOC | IO | 2mph S | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |

Combined Teletrac BS   006152

**teletrac**
fleet director

## Detailed

For 4/4/2011 12:00:00 AM through 4/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/4/2011** | | | | |
| 11:01:09 AM | LOC | IO | | 3398 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 11:06:10 AM | LOC | IO | 39mph N | 5762 NW 40TH AVE/SR-7 NORTH LAUDERDALE FL 33319 |
| 11:11:11 AM | LOC | IO | 43mph N | 396 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 11:16:12 AM | LOC | IO | | 2860 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 11:19:54 AM | INB | IO | | 2860 N STATE ROAD 7/SR-7 MARGATE FL 33063 PU#:T396 |
| 11:21:13 AM | LOC | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| 11:26:14 AM | LOC | IO | | 2639 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 11:31:15 AM | LOC | IO | | 2639 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 11:36:16 AM | LOC | IO | | 2645 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 11:41:17 AM | LOC | IO | | 2657 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 11:46:18 AM | LOC | IO | 49mph N | N US-441/SR-7 MARGATE FL 33063 |
| 11:51:19 AM | LOC | IO | 42mph E | 1937 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 11:53:25 AM | INB | IO | 34mph E | 738 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 Service Mileage Reminder |
| 11:56:20 AM | LOC | IO | 46mph E | 994 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 12:01:21 PM | LOC | IO | | 3607 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 12:04:06 PM | INB | IO | | 3216 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 PU#:T458 |
| 12:06:22 PM | LOC | IO | 34mph W | 1735 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 12:11:23 PM | LOC | IO | 43mph N | 1452 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 12:14:17 PM | INB | IO | | 249 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 DO#:T458 |
| 12:16:24 PM | LOC | IO | | 249 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 12:21:25 PM | LOC | IO | | 150 SW 11TH ST & S DIXIE HWY DEERFIELD BEACH FL 33441 |
| 12:26:26 PM | LOC | IO | | 150 SW 11TH ST & S DIXIE HWY DEERFIELD BEACH FL 33441 |
| 12:31:27 PM | LOC | IO | 44mph S | 4137 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 12:36:28 PM | LOC | IO | 19mph S | 973 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 12:38:46 PM | INB | IF | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |

teletrac
fleet director

Combined Teletrac BS   006153

## Detailed

For 4/4/2011 12:00:00 AM through 4/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/4/2011** | | | | |
| 12:38:46 PM | INB | IF | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 12:38:46 PM | STCH | IF | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 12:48:32 PM | INB | IF | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:59:06 PM | INB | IF | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:59:15 PM | INB | IO | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 12:59:15 PM | INB | IO | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 12:59:15 PM | STCH | IO | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 1:04:15 PM | LOC | IO | | 958 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 1:09:16 PM | LOC | IO | 41mph N | 2408 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 1:14:17 PM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:19:18 PM | LOC | IO | | 171 NE 35TH CT & NE 2ND AVE POMPANO BEACH FL 33064 |
| 1:24:19 PM | LOC | IO | | 179 NE 35TH CT & NE 2ND AVE POMPANO BEACH FL 33064 |
| 1:29:20 PM | LOC | IO | | 127 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| 1:34:21 PM | LOC | IO | | 127 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| 1:39:22 PM | LOC | IO | | 127 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| 1:44:23 PM | LOC | IO | | 127 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| 1:49:24 PM | LOC | IO | | 127 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| 1:51:21 PM | INB | IO | | 127 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| | | | | Stop too long |
| 1:54:25 PM | LOC | IO | | 127 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| 1:59:26 PM | LOC | IO | | 127 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| 2:01:22 PM | INB | IO | | 127 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| | | | | Stop too long |

**teletrac** fleet director

Combined Teletrac BS   006154

## Detailed

For 4/4/2011 12:00:00 AM through 4/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/4/2011** | | | | |
| 2:04:27 PM | LOC | IO | | 127 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| 2:09:28 PM | LOC | IO | | 127 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| 2:11:23 PM | INB | IO | | 127 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| | | | | Stop too long |
| 2:14:29 PM | LOC | IO | | 127 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| 2:19:30 PM | LOC | IO | 65mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:24:31 PM | LOC | IO | 4mph W | 887 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:25:54 PM | INB | IF | | 4917 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:25:54 PM | INB | IF | | 4917 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 2:25:54 PM | STCH | IF | | 4917 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:33:43 PM | INB | IO | | 4917 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:33:43 PM | INB | IO | | 4917 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 2:33:43 PM | STCH | IO | | 4917 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:38:43 PM | LOC | IO | 69mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:43:44 PM | LOC | IO | 25mph W | 2047 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 2:48:45 PM | LOC | IO | | 25 SW 27TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33069 |
| 2:49:38 PM | INB | IO | | 25 SW 27TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33069 |
| | | | | PU#:T398 |
| 2:53:46 PM | LOC | IO | 49mph E | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 2:58:47 PM | LOC | IO | 46mph N | 2 NW 12TH ST & N DIXIE HWY POMPANO BEACH FL 33060 |
| 3:03:48 PM | LOC | IO | | 3552 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 3:05:50 PM | INB | IO | | 1245 NE 39TH ST & NE 12TH TER POMPANO BEACH FL 33064 |
| | | | | DO#:T398 |
| 3:08:49 PM | LOC | IO | 43mph W | 381 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 3:13:50 PM | LOC | IO | 63mph S | SR-9/I-95 POMPANO BEACH FL 33060 |

**teletrac**
**fleet director**

Combined Teletrac BS   006155

## Detailed

For 4/4/2011 12:00:00 AM through 4/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/4/2011** | | | | |
| 3:18:51 PM | LOC | IO | 5mph SW | 823 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:23:52 PM | LOC | IO | | 4763 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 3:27:18 PM | INB | IO | 47mph W | 5959 W COMMERCIAL BLVD/NW 56TH ST/SR-870 TAMARAC FL 33319 Service Mileage Reminder |
| 3:28:53 PM | LOC | IO | 34mph W | 7457 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 3:33:33 PM | INB | IO | | 6217 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 PU#:T399 |
| 3:33:54 PM | LOC | IO | 1mph W | 6209 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 3:38:55 PM | LOC | IO | 31mph E | 6886 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 3:43:56 PM | LOC | IO | 29mph S | 4889 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 3:48:57 PM | LOC | IO | 26mph S | 2623 NW 31ST AVE & NW 27TH ST LAUDERDALE LAKES FL 33311 |
| 3:53:58 PM | LOC | IO | 2mph E | W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:58:59 PM | LOC | IO | 16mph N | 1024 NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33311 |
| 4:02:23 PM | INB | IO | | Closest Landmark: 1457 NW 8TH AVE FORT LAUDERDALE FL 33311 DO#:T399 |
| 4:04:00 PM | LOC | IO | 17mph N | 1634 NW 9TH AVE/POWERLINE RD/SR-845 FORT LAUDERDALE FL 33311 |
| 4:09:01 PM | LOC | IO | 70mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 4:14:02 PM | LOC | IO | 27mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 4:19:03 PM | LOC | IO | 6mph SE | 485 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 4:22:50 PM | INB | IO | | 617 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 PU#:T464 |
| 4:24:04 PM | LOC | IO | 21mph S | 89 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 4:29:05 PM | LOC | IO | | 783 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 4:34:06 PM | LOC | IO | 19mph E | 2592 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 4:39:07 PM | LOC | IO | 43mph E | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 4:44:08 PM | LOC | IO | 6mph S | 663 S DIXIE HWY W/SR-811 POMPANO BEACH FL 33060 |
| 4:49:09 PM | LOC | IO | | 322 S CYPRESS RD & SE 3RD ST POMPANO BEACH FL 33060 |

Combined Teletrac BS   006156

**teletrac** fleet director

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/4/2011** | | | | |
| 4:54:10 PM | LOC | IO | 12mph N | 348 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 4:59:11 PM | LOC | IO | 20mph S | 203 NW 6TH AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |
| 5:04:12 PM | LOC | IO | | 2499 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 5:09:13 PM | LOC | IO | 31mph W | W ATLANTIC BLVD & LYONS RD COCONUT CREEK FL 33063 |
| 5:14:14 PM | LOC | IO | 20mph S | 269 NW 80TH TER & NW 3RD PL MARGATE FL 33063 |
| 5:19:15 PM | LOC | IO | | 175 S ROCK ISLAND RD/SW 71ST AVE MARGATE FL 33068 |
| 5:24:16 PM | LOC | IO | 26mph E | 7836 SW 5TH ST/FOREST BLVD NORTH LAUDERDALE FL 33068 |
| 5:25:48 PM | INB | IO | | 7763 SW 6TH CT & SW 78TH TER NORTH LAUDERDALE FL 33068 |
| | | | | DO#:T464 |
| 5:29:17 PM | LOC | IO | 27mph E | 7739 SW 6TH ST & SW 77TH TER NORTH LAUDERDALE FL 33068 |
| 5:34:18 PM | LOC | IO | 6mph E | 6099 SOUTHGATE BLVD & SR-7 (S) MARGATE FL 33068 |
| 5:39:19 PM | LOC | IO | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 5:44:20 PM | LOC | IO | 8mph S | 1317 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 5:49:21 PM | LOC | IO | | 5013 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 5:54:22 PM | LOC | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:59:23 PM | LOC | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:04:24 PM | LOC | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:08:10 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:08:10 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:08:10 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006157

## teletrac fleet director

**Detailed**

For 4/5/2011 12:00:00 AM through 4/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/5/2011** | | | | |
| 4:08:12 AM | INB | ZZ | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:08:12 AM | INB | ZZ | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:08:12 AM | STCH | ZZ | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:52:03 AM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:57:04 AM | LOC | IO | 34mph S | 4313 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 8:02:05 AM | LOC | IO | | 4084 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 8:07:06 AM | LOC | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:12:07 AM | LOC | IO | | 3104 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 8:17:08 AM | LOC | IO | 39mph N | 6640 NW 31ST AVE & NW 68TH ST FORT LAUDERDALE FL 33309 |
| 8:17:28 AM | INB | IO | 42mph N | 6976 NW 31ST AVE & W MCNAB RD FORT LAUDERDALE FL 33309  Service Mileage Reminder |
| 8:22:09 AM | LOC | IO | 46mph W | 5137 COCONUT CREEK PKY/SR-912 MARGATE FL 33063 |
| 8:27:10 AM | LOC | IO | 42mph N | N US-441/SR-7 MARGATE FL 33063 |
| 8:29:16 AM | INB | IO | 23mph W | 6065 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067  PU#:T380 |
| 8:32:11 AM | LOC | IO | 37mph W | 8099 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:37:12 AM | LOC | IO | 43mph W | 9059 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:40:32 AM | INB | IO | 3mph W | 2907 NW 89TH TER & NW 28TH DR CORAL SPRINGS FL 33065  PU#:T381 |
| 8:42:13 AM | LOC | IO | 14mph SE | 9026 NW 28TH DR & NW 89TH TER CORAL SPRINGS FL 33065 |
| 8:47:14 AM | LOC | IO | 2mph W | 8497 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:52:15 AM | LOC | IO | | 9792 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:54:18 AM | INB | IO | 2mph E | 9806 NW 33RD ST & NW 99TH WAY CORAL SPRINGS FL 33065  DO#:T381 |
| 8:57:16 AM | LOC | IO | 18mph E | 9576 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |

**teletrac**
fleet director

Combined Teletrac BS   006158

## Detailed

For 4/5/2011 12:00:00 AM through 4/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/5/2011** | | | | |
| 9:02:17 AM | LOC | IO | 36mph E | W SAMPLE RD/NW 36TH ST/SR-834 MARGATE FL 33073 |
| 9:07:18 AM | LOC | IO | 34mph E | 2820 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 9:12:19 AM | LOC | IO | 12mph E | 237 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 9:14:28 AM | INB | IO | 4mph N | 238 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 <br><br> DO#:T380 |
| 9:17:20 AM | LOC | IO | 25mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 9:22:21 AM | LOC | IO | | 3611 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |
| 9:27:22 AM | LOC | IO | 27mph S | 2773 NE 3RD AVE & NE 29TH ST POMPANO BEACH FL 33064 |
| 9:32:23 AM | LOC | IO | 34mph W | 1275 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 9:33:38 AM | INB | IO | | 2092 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 <br><br> PU#:T383 |
| 9:37:24 AM | LOC | IO | 8mph N | 1596 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 9:42:25 AM | LOC | IO | 33mph E | 1946 NW 15TH ST & NW 19TH AVE POMPANO BEACH FL 33069 |
| 9:47:26 AM | LOC | IO | 1mph N | 1575 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 9:52:06 AM | INB | IO | | 2542 NW 9TH ST & NW 24TH AVE POMPANO BEACH FL 33069 <br><br> PU#:T384 |
| 9:52:27 AM | LOC | IO | | 2542 NW 9TH ST & NW 24TH AVE POMPANO BEACH FL 33069 |
| 9:57:28 AM | LOC | IO | 56mph W | 3481 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:00:47 AM | INB | IO | | 10 W PALM DR & W ATLANTIC BLVD MARGATE FL 33063 <br><br> DO#:T383 |
| 10:02:29 AM | LOC | IO | 39mph E | 5482 W ATLANTIC BLVD & LAKEWOOD CIR MARGATE FL 33063 |
| 10:07:30 AM | LOC | IO | | 271 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 10:10:54 AM | INB | IO | | 1141 S POMPANO PKY/SW 26TH AVE/SR-845 POMPANO BEACH FL 33069 <br> DO#:T384 |
| 10:12:31 AM | LOC | IO | 52mph N | 718 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 10:17:32 AM | LOC | IO | 25mph W | 3096 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:22:33 AM | LOC | IO | | 4950 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 |

**teletrac** fleet director

Combined Teletrac BS   006159

**Detailed**

For 4/5/2011 12:00:00 AM through 4/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/5/2011** | | | | |
| 10:27:34 AM | LOC | IO | | 4305 W ATLANTIC BLVD/SR-814 COCONUT CREEK FL 33066 |
| 10:32:35 AM | LOC | IO | | 2380 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 10:37:36 AM | LOC | IO | 57mph W | W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 10:42:37 AM | LOC | IO | 32mph W | 8484 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 10:47:38 AM | LOC | IO | | CORAL FALLS APARTMENTS & NW 91ST AVE CORAL SPRINGS FL 33065 |
| 10:47:39 AM | INB | IO | | CORAL FALLS APARTMENTS & NW 91ST AVE CORAL SPRINGS FL 33065 PU#:T385 |
| 10:52:39 AM | LOC | IO | 40mph E | 6590 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 10:55:37 AM | INB | IO | | NW 54TH AVE & W SAMPLE RD MARGATE FL 33063 DO#:T385 |
| 10:57:40 AM | LOC | IO | 20mph N | 3920 NW 54TH AVE & NW 40TH ST COCONUT CREEK FL 33073 |
| 10:57:49 AM | INB | IO | 32mph N | 3956 NW 54TH AVE & CULLUM RD COCONUT CREEK FL 33073 Service Mileage Reminder |
| 11:02:41 AM | LOC | IO | 27mph E | 5420 JOHNSON RD & SR-7 (N) COCONUT CREEK FL 33073 |
| 11:07:42 AM | LOC | IO | 4mph S | 5301 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |
| 11:12:43 AM | LOC | IO | 24mph N | 1998 S POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442 |
| 11:17:44 AM | LOC | IO | 23mph E | 1454 E NEWPORT CENTER DR & W NEWPORT CENTER DR DEERFIELD BEACH FL 33442 |
| 11:22:45 AM | LOC | IO | 46mph W | SW 10TH ST & SW 12TH AVE DEERFIELD BEACH FL 33442 |
| 11:27:46 AM | LOC | IO | 42mph E | 1582 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:29:41 AM | INB | IO | | 38 FAIRWAY DR/HILTON WAY DEERFIELD BEACH FL 33441 PU#:T386 |
| 11:32:47 AM | LOC | IO | 65mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 11:37:48 AM | LOC | IO | 11mph E | 641 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 11:42:49 AM | LOC | IO | 18mph E | 592 NW 34TH ST & NW 5TH TER POMPANO BEACH FL 33064 |
| 11:43:23 AM | INB | IO | | 412 NW 34TH ST & NW 3RD AVE POMPANO BEACH FL 33064 DO#:T386 |
| 11:47:50 AM | LOC | IO | 59mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:52:51 AM | LOC | IO | | 2578 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |

**teletrac** fleet director

Combined Teletrac BS   006160

## Detailed

For 4/5/2011 12:00:00 AM through 4/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/5/2011** | | | | |
| 11:55:47 AM | INB | IO | | 1135 S POMPANO PKY/SW 26TH AVE/SR-845 POMPANO BEACH FL 33069 PU#:T388 |
| 11:57:52 AM | LOC | IO | | 522 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 12:02:53 PM | LOC | IO | 1mph W | 2543 NW 9TH ST & NW 24TH AVE POMPANO BEACH FL 33069 |
| 12:03:23 PM | INB | IO | | 2544 NW 9TH ST & NW 24TH AVE POMPANO BEACH FL 33069 PU#:T388 |
| 12:07:54 PM | LOC | IO | | 29 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 12:12:55 PM | LOC | IO | 75mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:17:56 PM | LOC | IO | | 423 NW 35TH CT & NW 3RD AVE POMPANO BEACH FL 33064 |
| 12:18:27 PM | INB | IO | | 423 NW 35TH CT & NW 3RD AVE POMPANO BEACH FL 33064 PU#:T390 |
| 12:22:57 PM | LOC | IO | 70mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 12:27:58 PM | LOC | IO | | 1789 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:29:23 PM | INB | IO | | 171 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 DO#:T390 |
| 12:32:59 PM | LOC | IO | 37mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 12:38:00 PM | LOC | IO | 64mph NE | SR-9/I-95 BOCA RATON FL 33431 |
| 12:42:52 PM | INB | IO | 77mph N | SR-9/I-95 DELRAY BEACH FL 33444 Service Mileage Reminder |
| 12:43:01 PM | LOC | IO | 79mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| 12:45:02 PM | INB | IO | 79mph N | SR-9/I-95 BOYNTON BEACH FL 33426 Speeding |
| 12:47:26 PM | INB | IO | 79mph N | SR-9/I-95 BOYNTON BEACH FL 33426 Speeding |
| 12:48:02 PM | LOC | IO | 63mph N | EXIT 60 LAKE WORTH FL 33462 |
| 12:53:03 PM | LOC | IO | 23mph W | 3053 HYPOLUXO RD & SR-807 (N) BOYNTON BEACH FL 33462 |
| 12:56:41 PM | INB | IO | | 7301 PALMDALE DR & WILLOW SPRINGS CIR N BOYNTON BEACH FL 33436 PU#:T477 |
| 12:58:04 PM | LOC | IO | | 7300 PALMDALE DR & WILLOW SPRINGS CIR N BOYNTON BEACH FL 33436 |
| 1:03:05 PM | LOC | IO | | 8237 S MILITARY TRL/SR-809 BOYNTON BEACH FL 33436 |
| 1:08:06 PM | LOC | IO | 6mph S | 10599 S MILITARY TRL/SR-809 BOYNTON BEACH FL 33436 |

![teletrac fleet director]

Combined Teletrac BS   006161

## Detailed

For 4/5/2011 12:00:00 AM through 4/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/5/2011** | | | | |
| 1:13:07 PM | LOC | IO | 44mph W | 6445 W BOYNTON BEACH BLVD/BOYNTON BEACH BLVD/SR-804 BOYNTON BEACH FL 33437 |
| 1:17:45 PM | INB | IO | | 10129 ENTERPRISE CENTER BLVD & VENTURE CENTER WAY BOYNTON BEACH FL 33437 |
| | | | | DO#:T477 |
| 1:18:08 PM | LOC | IO | | 10129 ENTERPRISE CENTER BLVD & VENTURE CENTER WAY BOYNTON BEACH FL 33437 |
| 1:23:09 PM | LOC | IO | | 7400 W BOYNTON BEACH BLVD/BOYNTON BEACH BLVD/SR-804 BOYNTON BEACH FL 33437 |
| 1:28:10 PM | LOC | IO | | 7388 W BOYNTON BEACH BLVD/BOYNTON BEACH BLVD/SR-804 BOYNTON BEACH FL 33437 |
| 1:33:11 PM | LOC | IO | 31mph E | 7062 W BOYNTON BEACH BLVD/BOYNTON BEACH BLVD/SR-804 BOYNTON BEACH FL 33437 |
| 1:38:12 PM | LOC | IO | 42mph E | 4854 W BOYNTON BEACH BLVD/NW 2ND AVE/SR-804 BOYNTON BEACH FL 33436 |
| 1:43:13 PM | LOC | IO | 59mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 1:48:14 PM | LOC | IO | 74mph S | SR-9/I-95 DELRAY BEACH FL 33444 |
| 1:53:15 PM | LOC | IO | 77mph S | SR-9/I-95 BOCA RATON FL 33486 |
| 1:54:11 PM | INB | IO | 75mph S | SR-9/I-95 BOCA RATON FL 33486 |
| | | | | Speeding |
| 1:58:16 PM | LOC | IO | 63mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| 2:03:17 PM | LOC | IO | 11mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:08:18 PM | LOC | IO | | 246 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 2:13:19 PM | LOC | IO | | 711 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 2:14:03 PM | INB | IO | 32mph S | 3483 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| | | | | Service Mileage Reminder |
| 2:17:17 PM | INB | IO | | 735 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064 |
| | | | | PU#:T465 |
| 2:18:20 PM | LOC | IO | 23mph W | 681 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064 |
| 2:23:21 PM | LOC | IO | 57mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 2:28:22 PM | LOC | IO | 1mph W | 1789 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:30:10 PM | INB | IO | | 1845 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| | | | | DO#:T465 |
| 2:33:23 PM | LOC | IO | | 22 N MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |

**teletrac**
fleet director

## Detailed

For 4/5/2011 12:00:00 AM through 4/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/5/2011** | | | | |
| 2:38:24 PM | LOC | IO | 41mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 2:43:25 PM | LOC | IO | 50mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:48:26 PM | LOC | IO | | 803 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:51:46 PM | INB | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:51:46 PM | INB | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 2:51:46 PM | STCH | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:03:01 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 3:08:01 PM | LOC | IO | | 2065 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:13:02 PM | LOC | IO | 31mph S | 4195 NW 31ST AVE & NW 41ST ST LAUDERDALE LAKES FL 33309 |
| 3:18:03 PM | LOC | IO | 14mph W | 3907 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 3:23:04 PM | LOC | IO | | 2972 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| 3:28:05 PM | LOC | IO | | 4861 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| 3:33:06 PM | LOC | IO | | 4861 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| 3:38:07 PM | LOC | IO | | 4870 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 3:38:58 PM | INB | IO | 14mph E | 4820 NW 31ST ST & NW 48TH TER LAUDERDALE LAKES FL 33313 PU#:T389 |
| 3:43:08 PM | LOC | IO | 28mph E | 3322 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 3:48:09 PM | LOC | IO | 11mph E | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 3:53:10 PM | LOC | IO | 40mph N | 1588 S DIXIE HWY E/S DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 3:55:28 PM | INB | IO | | 882 SW 8TH ST & SW 9TH AVE POMPANO BEACH FL 33060 DO#:T389 |
| 3:58:11 PM | LOC | IO | 19mph W | 1079 NE 62ND CT & N DIXIE HWY FORT LAUDERDALE FL 33334 |
| 4:02:38 PM | INB | IO | 82mph N | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 4:03:12 PM | LOC | IO | 71mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:08:13 PM | LOC | IO | 72mph N | SR-9/I-95 BOCA RATON FL 33486 |

Combined Teletrac BS   006163

**teletrac**
fleet director

## Detailed

For 4/5/2011 12:00:00 AM through 4/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/5/2011** | | | | |
| 4:13:14 PM | LOC | IO | 20mph NE | SR-9/I-95 BOCA RATON FL 33431 |
| 4:18:15 PM | LOC | IO | 46mph N | SR-9/I-95 BOCA RATON FL 33487 |
| 4:22:53 PM | INB | IO | 66mph N | SR-9/I-95 DELRAY BEACH FL 33444<br>Service Mileage Reminder |
| 4:23:16 PM | LOC | IO | 72mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 4:28:17 PM | LOC | IO | 24mph W | 1453 W BOYNTON BEACH BLVD/NW 2ND AVE/SR-804 BOYNTON BEACH FL 33426 |
| 4:33:18 PM | LOC | IO | 57mph W | 6415 W BOYNTON BEACH BLVD/BOYNTON BEACH BLVD/SR-804 BOYNTON BEACH FL 33437 |
| 4:38:04 PM | INB | IO | | 10129 ENTERPRISE CENTER BLVD & VENTURE CENTER WAY BOYNTON BEACH FL 33437<br><br>PU#:T487 |
| 4:38:19 PM | LOC | IO | 1mph NW | 10129 ENTERPRISE CENTER BLVD & VENTURE CENTER WAY BOYNTON BEACH FL 33437 |
| 4:43:20 PM | LOC | IO | 46mph N | 9010 JOG RD & GATEWAY BLVD BOYNTON BEACH FL 33472 |
| 4:48:21 PM | LOC | IO | 46mph E | 4752 HYPOLUXO RD & ADONIS DR LAKE WORTH FL 33463 |
| 4:52:29 PM | INB | IO | | 7301 PALMDALE DR & WILLOW SPRINGS CIR N BOYNTON BEACH FL 33436<br>DO#:T487 |
| 4:53:22 PM | LOC | IO | | 7301 PALMDALE DR & WILLOW SPRINGS CIR N BOYNTON BEACH FL 33436 |
| 4:58:23 PM | LOC | IO | 50mph E | 1624 HYPOLUXO RD & 60 LAKE WORTH FL 33462 |
| 5:01:02 PM | INB | IO | 79mph S | SR-9/I-95 BOYNTON BEACH FL 33426<br>Speeding |
| 5:03:15 PM | INB | IO | 82mph S | SR-9/I-95 BOYNTON BEACH FL 33426<br>Speeding |
| 5:03:24 PM | LOC | IO | 82mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 5:08:25 PM | LOC | IO | 69mph SW | SR-9/I-95 BOCA RATON FL 33431 |
| 5:13:26 PM | LOC | IO | 70mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 5:18:27 PM | LOC | IO | 66mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 5:23:28 PM | LOC | IO | 18mph N | 132 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 5:25:16 PM | INB | IF | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 5:25:16 PM | INB | IF | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>Ignition Off |
| 5:25:16 PM | STCH | IF | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006164

**Detailed**

For 4/5/2011 12:00:00 AM through 4/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/5/2011** | | | | |
| 6:17:40 PM | INB | IO | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 6:17:40 PM | INB | IO | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 6:17:40 PM | STCH | IO | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 6:22:40 PM | LOC | IO | 6mph E | 1 NW 8TH ST & N DIXIE HWY POMPANO BEACH FL 33060 |
| 6:27:41 PM | LOC | IO | 41mph N | 3484 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 6:32:42 PM | LOC | IO | | 674 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 6:33:48 PM | INB | IF | | 674 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 6:33:48 PM | INB | IF | | 674 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Ignition Off |
| 6:33:48 PM | STCH | IF | | 674 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 6:56:48 PM | INB | IO | | 674 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 6:56:48 PM | INB | IO | | 674 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Ignition On |
| 6:56:48 PM | STCH | IO | | 674 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 7:01:48 PM | LOC | IO | 28mph N | 4040 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 7:06:49 PM | LOC | IO | 5mph W | 3708 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 7:08:32 PM | INB | IO | 41mph S | 3301 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| | | | | Service Mileage Reminder |
| 7:11:50 PM | LOC | IO | 42mph W | 549 E COPANS RD/NE 23RD ST POMPANO BEACH FL 33064 |
| 7:16:51 PM | LOC | IO | 41mph S | 1003 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 7:19:31 PM | INB | IF | | 324 N FLAGLER AVE & NE 3RD ST POMPANO BEACH FL 33060 |
| 7:19:31 PM | INB | IF | | 324 N FLAGLER AVE & NE 3RD ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 7:19:31 PM | STCH | IF | | 324 N FLAGLER AVE & NE 3RD ST POMPANO BEACH FL 33060 |
| 7:30:18 PM | INB | IO | | 334 N FLAGLER AVE & NE 3RD ST POMPANO BEACH FL 33060 |

teletrac
fleet director

Combined Teletrac BS   006165

## Detailed

For 4/5/2011 12:00:00 AM through 4/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/5/2011** | | | | |
| 7:30:18 PM | INB | IO | | 334 N FLAGLER AVE & NE 3RD ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 7:30:18 PM | STCH | IO | | 334 N FLAGLER AVE & NE 3RD ST POMPANO BEACH FL 33060 |
| 7:35:18 PM | LOC | IO | | 371 NW 3RD AVE & NW 4TH ST POMPANO BEACH FL 33060 |
| 7:39:39 PM | INB | IF | | 371 NW 3RD AVE & NW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 7:41:05 PM | INB | IO | | 371 NW 3RD AVE & NW 4TH ST POMPANO BEACH FL 33060 |
| 7:41:05 PM | INB | IO | | 371 NW 3RD AVE & NW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 7:41:05 PM | STCH | IO | | 371 NW 3RD AVE & NW 4TH ST POMPANO BEACH FL 33060 |
| 7:43:35 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 7:43:35 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 7:43:35 PM | STCH | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 8:14:30 PM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 8:14:30 PM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 8:14:30 PM | STCH | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 8:19:30 PM | LOC | IO | 66mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:24:31 PM | LOC | IO | 51mph W | 2937 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:26:22 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:26:22 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 8:26:22 PM | STCH | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006166

**teletrac** fleet director

## Detailed

For 4/6/2011 12:00:00 AM through 4/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/6/2011** | | | | |
| 6:26:24 AM | INB | ZZ | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:26:24 AM | INB | ZZ | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 6:26:24 AM | STCH | ZZ | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:03:42 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:03:42 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:03:42 AM | STCH | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:08:42 AM | LOC | IO | 50mph S | Closest Landmark: 4500 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 |
| 7:13:43 AM | LOC | IO | 4mph W | 3512 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:18:44 AM | LOC | IO | | 4988 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 7:23:45 AM | LOC | IO | 42mph N | 1364 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 7:28:46 AM | LOC | IO | 3mph W | W ATLANTIC BLVD & NW 69TH TER MARGATE FL 33063 |
| 7:31:44 AM | INB | IO | | 7499 W ATLANTIC BLVD & LAKE CIR DR MARGATE FL 33063 PU#:T388  |
| 7:33:47 AM | LOC | IO | 40mph W | 8123 W ATLANTIC BLVD & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| 7:38:48 AM | LOC | IO | | 306 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 7:42:15 AM | INB | IO | | 7874 NW 78TH AVE & NW 78TH ST TAMARAC FL 33321 DO#:T388 |
| 7:43:49 AM | LOC | IO | 8mph SE | 7701 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 7:48:50 AM | LOC | IO | 29mph NW | 8335 LAGOS DE CAMPO BLVD & SANDS POINT BLVD TAMARAC FL 33321 |
| 7:53:51 AM | LOC | IO | 46mph W | 8451 W MCNAB RD & NW 84TH AVE TAMARAC FL 33321 |
| 7:58:52 AM | LOC | IO | 31mph E | 8274 NW 57TH ST & NW 81ST TER TAMARAC FL 33351 |
| 8:00:35 AM | INB | IO | | 8301 NW 57TH PL & NW 83RD AVE TAMARAC FL 33321 PU#:T389 |
| 8:03:53 AM | LOC | IO | 6mph NE | 8298 NW 57TH PL & NW 83RD AVE TAMARAC FL 33321 |
| 8:08:54 AM | LOC | IO | 19mph E | 8102 NW 57TH CT & NW 81ST AVE TAMARAC FL 33321 |

Combined Teletrac BS   006167

**teletrac**
fleet director

## Detailed

For 4/6/2011 12:00:00 AM through 4/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/6/2011** | | | | |
| 8:13:55 AM | LOC | IO | 42mph E | 6104 W COMMERCIAL BLVD/NW 56TH ST/SR-870 TAMARAC FL 33319 |
| 8:18:56 AM | LOC | IO | | 6103 ROCK ISLAND RD & E SABAL PALM BLVD TAMARAC FL 33319 |
| 8:23:57 AM | LOC | IO | | 3799 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 8:28:58 AM | LOC | IO | 33mph E | 922 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 8:33:59 AM | LOC | IO | 36mph N | SR-9/I-95 OAKLAND PARK FL 33334 |
| 8:39:00 AM | LOC | IO | 59mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 8:44:01 AM | LOC | IO | 48mph S | 293 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 8:49:02 AM | LOC | IO | | 134 SW 10TH ST & S DIXIE HWY DEERFIELD BEACH FL 33441 |
| 8:54:03 AM | LOC | IO | | 271 SW 10TH ST & SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 8:58:39 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 <br><br> PU#:T390 |
| 8:59:04 AM | LOC | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 9:04:05 AM | LOC | IO | 47mph S | 5139 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 9:06:47 AM | INB | IO | 27mph S | 3225 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 <br> Service Mileage Reminder |
| 9:09:06 AM | LOC | IO | | 2441 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 9:13:47 AM | INB | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 <br><br> PU#:T391 |
| 9:14:07 AM | LOC | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 9:19:08 AM | LOC | IO | 13mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:24:09 AM | LOC | IO | | EXIT 33 FORT LAUDERDALE FL 33334 |
| 9:29:10 AM | LOC | IO | 13mph W | 2691 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 9:34:11 AM | LOC | IO | | 4923 NW 31ST AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 9:39:12 AM | LOC | IO | | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 |
| 9:39:25 AM | INB | IO | | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 <br> DO#:T389 |
| 9:44:13 AM | LOC | IO | 3mph S | 3411 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |

Combined Teletrac BS   006168

**teletrac** fleet director

**Detailed**

For 4/6/2011 12:00:00 AM through 4/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/6/2011** | | | | |
| 9:49:14 AM | LOC | IO | | 3176 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 9:54:15 AM | LOC | IO | 32mph E | 8 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 WILTON MANORS FL 33334 |
| 9:56:29 AM | INB | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 DO#:T390 |
| 9:56:43 AM | INB | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 DO#:T391 |
| 9:59:16 AM | LOC | IO | | 621 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 10:04:17 AM | LOC | IO | 40mph W | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 10:09:18 AM | LOC | IO | 14mph W | 1101 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 10:14:19 AM | LOC | IO | | 701 NW 1ST ST & NW 7TH AVE FORT LAUDERDALE FL 33311 |
| 10:15:19 AM | INB | IF | | 44 S AVENUE OF THE ARTS/SW 7TH AVE FORT LAUDERDALE FL 33312 |
| 10:15:19 AM | INB | IF | | 44 S AVENUE OF THE ARTS/SW 7TH AVE FORT LAUDERDALE FL 33312 Ignition Off |
| 10:15:19 AM | STCH | IF | | 44 S AVENUE OF THE ARTS/SW 7TH AVE FORT LAUDERDALE FL 33312 |
| 10:19:14 AM | INB | IO | | 44 S AVENUE OF THE ARTS/SW 7TH AVE FORT LAUDERDALE FL 33312 Ignition On |
| 10:20:50 AM | OUTB | IO | | Please cxl T-397 Ann Hall P/U 1200 |
| 10:20:52 AM | ACK | IO | | 44 S AVENUE OF THE ARTS/SW 7TH AVE FORT LAUDERDALE FL 33312 |
| 10:24:14 AM | LOC | IO | | 21 S AVENUE OF THE ARTS/SW 7TH AVE FORT LAUDERDALE FL 33312 |
| 10:28:27 AM | INB | IF | | 120 NW 11TH AVE & NW 1ST ST FORT LAUDERDALE FL 33311 |
| 10:28:27 AM | INB | IF | | 120 NW 11TH AVE & NW 1ST ST FORT LAUDERDALE FL 33311 Ignition Off |
| 10:28:27 AM | STCH | IF | | 120 NW 11TH AVE & NW 1ST ST FORT LAUDERDALE FL 33311 |
| 10:34:30 AM | INB | IO | | 120 NW 11TH AVE & NW 1ST ST FORT LAUDERDALE FL 33311 |
| 10:34:30 AM | INB | IO | | 120 NW 11TH AVE & NW 1ST ST FORT LAUDERDALE FL 33311 Ignition On |
| 10:34:30 AM | STCH | IO | | 120 NW 11TH AVE & NW 1ST ST FORT LAUDERDALE FL 33311 |

![teletrac fleet director]

Combined Teletrac BS   006169

## Detailed

For 4/6/2011 12:00:00 AM through 4/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/6/2011** | | | | |
| 10:39:30 AM | LOC | IO | | 120 NW 11TH AVE & NW 1ST ST FORT LAUDERDALE FL 33311 |
| 10:44:31 AM | LOC | IO | 1mph W | 1135 NW 1ST ST & NW 11TH AVE FORT LAUDERDALE FL 33311 |
| 10:45:55 AM | INB | IO | | 1135 NW 1ST ST & NW 11TH AVE FORT LAUDERDALE FL 33311<br><br>NS#:T393 |
| 10:49:32 AM | LOC | IO | 72mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 10:53:03 AM | INB | IO | 77mph N | SR-9/I-95 OAKLAND PARK FL 33309<br>Speeding |
| 10:54:04 AM | INB | IO | 75mph N | SR-9/I-95 POMPANO BEACH FL 33060<br>Speeding |
| 10:54:33 AM | LOC | IO | 81mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:55:05 AM | INB | IO | 79mph N | SR-9/I-95 POMPANO BEACH FL 33060<br>Speeding |
| 10:59:34 AM | LOC | IO | 14mph E | 198 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 11:01:16 AM | INB | IO | | 3559 NE 5TH AVE & E SAMPLE RD POMPANO BEACH FL 33064<br><br>PU#:T395 |
| 11:04:35 AM | LOC | IO | 56mph W | 1611 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 11:09:36 AM | LOC | IO | | 4489 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 11:14:37 AM | LOC | IO | 34mph W | 8029 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:19:38 AM | LOC | IO | 12mph E | 11687 NW 37TH ST & NW 116TH TER CORAL SPRINGS FL 33065 |
| 11:21:02 AM | INB | IO | | 3724 NW 115TH AVE & NW 37TH ST CORAL SPRINGS FL 33065<br><br>DO#:T395 |
| 11:24:39 AM | LOC | IO | 39mph E | 11013 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:29:40 AM | LOC | IO | 42mph E | 8237 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:33:30 AM | INB | IO | 50mph E | 5295 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073<br>Service Mileage Reminder |
| 11:34:41 AM | LOC | IO | 50mph E | 4024 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 11:39:42 AM | LOC | IO | | 596 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 11:44:43 AM | LOC | IO | 71mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 11:47:46 AM | INB | IO | 75mph S | SR-9/I-95 OAKLAND PARK FL 33311<br>Speeding |

**teletrac**
fleet director

Combined Teletrac BS   006170

## Detailed

For 4/6/2011 12:00:00 AM through 4/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/6/2011** | | | | |
| 11:49:44 AM | LOC | IO | 55mph S | EXIT 27 FORT LAUDERDALE FL 33311 |
| 11:54:06 AM | INB | IO | | 1131 NW 1ST ST & NW 11TH AVE FORT LAUDERDALE FL 33311 |
| | | | | PU#:T393 |
| 11:54:45 AM | LOC | IO | | 1133 NW 1ST ST & NW 11TH AVE FORT LAUDERDALE FL 33311 |
| 11:59:37 AM | INB | IO | 75mph NE | SR-9/I-95 OAKLAND PARK FL 33311 Speeding |
| 11:59:46 AM | LOC | IO | 71mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:04:47 PM | LOC | IO | 18mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:09:48 PM | LOC | IO | 20mph E | 2096 NW 15TH ST & N POWERLINE RD POMPANO BEACH FL 33069 |
| 12:11:34 PM | INB | IO | | 1597 NW 18TH AVE & NW 15TH ST POMPANO BEACH FL 33069 |
| | | | | DO#:T393 |
| 12:14:49 PM | LOC | IO | 34mph S | 1497 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 12:19:50 PM | LOC | IO | | 2178 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:24:51 PM | LOC | IO | 72mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:29:52 PM | LOC | IO | 29mph S | 2657 N ANDREWS AVE & NE 26TH ST WILTON MANORS FL 33311 |
| 12:34:53 PM | LOC | IO | | 1 NE 26TH CT & NE 26TH ST WILTON MANORS FL 33334 |
| 12:39:54 PM | LOC | IO | | 2 NE 26TH CT & NE 26TH ST WILTON MANORS FL 33334 |
| 12:44:55 PM | LOC | IO | | 1 NE 26TH CT & NE 26TH ST WILTON MANORS FL 33334 |
| 12:49:56 PM | LOC | IO | | 1 NE 26TH CT & NE 26TH ST WILTON MANORS FL 33334 |
| 12:52:37 PM | INB | IO | | 1 NE 26TH CT & NE 26TH ST WILTON MANORS FL 33334 |
| | | | | PU#:T396 |
| 12:54:57 PM | LOC | IO | 25mph N | 2716 N ANDREWS AVE & NE 27TH DR WILTON MANORS FL 33311 |
| 12:59:58 PM | LOC | IO | 80mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 1:00:48 PM | INB | IO | 79mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 Speeding |
| 1:02:41 PM | INB | IO | 80mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 Speeding |
| 1:04:59 PM | LOC | IO | 70mph S | SR-9/I-95 DANIA BEACH FL 33004 |
| 1:10:00 PM | LOC | IO | 18mph E | 2774 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 1:15:01 PM | LOC | IO | 1mph E | 2237 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |

**teletrac**
fleet director

Combined Teletrac BS   006171

## Detailed

For 4/6/2011 12:00:00 AM through 4/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/6/2011** | | | | |
| 1:20:02 PM | LOC | IO | 5mph E | 1968 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 1:22:43 PM | INB | IO | 31mph E | 1626 HARRISON ST & S 16TH AVE HOLLYWOOD FL 33020<br><br>Service Mileage Reminder |
| 1:25:03 PM | LOC | IO | 27mph E | 1236 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33019 |
| 1:29:02 PM | INB | IO | | 1844 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>DO#:T396 |
| 1:30:04 PM | LOC | IO | 20mph S | IRIS TER & S OCEAN DR HOLLYWOOD FL 33019 |
| 1:35:05 PM | LOC | IO | | 1405 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 1:40:06 PM | LOC | IO | 37mph W | 760 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 1:45:07 PM | LOC | IO | 41mph N | SR-9/I-95 HALLANDALE FL 33009 |
| 1:46:44 PM | INB | IO | 75mph N | SR-9/I-95 HOLLYWOOD FL 33020<br>Speeding |
| 1:50:08 PM | LOC | IO | 74mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 1:55:09 PM | LOC | IO | 71mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 1:58:35 PM | INB | IO | 79mph N | SR-9/I-95 POMPANO BEACH FL 33060<br>Speeding |
| 2:00:10 PM | LOC | IO | 71mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:05:11 PM | LOC | IO | 31mph E | 478 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 2:10:12 PM | LOC | IO | | 993 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 2:14:48 PM | INB | IO | | 129 SW 14TH ST & SW 1ST AVE DEERFIELD BEACH FL 33441<br><br>PU#:T398 |
| 2:15:13 PM | LOC | IO | | 129 SW 14TH ST & SW 1ST AVE DEERFIELD BEACH FL 33441 |
| 2:20:14 PM | LOC | IO | 28mph W | SW 10TH ST & 41 DEERFIELD BEACH FL 33441 |
| 2:25:15 PM | LOC | IO | 55mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:30:16 PM | LOC | IO | 41mph W | 2299 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 2:35:17 PM | LOC | IO | 43mph W | 4249 W ATLANTIC BLVD/SR-814 COCONUT CREEK FL 33066 |
| 2:40:18 PM | LOC | IO | 39mph W | 7505 W ATLANTIC BLVD & LAKE CIR DR MARGATE FL 33063 |
| 2:43:20 PM | INB | IO | | NW 7TH ST & RIVERSIDE DR CORAL SPRINGS FL 33071<br><br>DO#:T398 |
| 2:45:19 PM | LOC | IO | 12mph S | 648 RIVERSIDE DR & NW 7TH ST CORAL SPRINGS FL 33071 |

**teletrac**
**fleet director**

Combined Teletrac BS   006172

**Detailed**

For 4/6/2011 12:00:00 AM through 4/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/6/2011** | | | | |
| 2:50:20 PM | LOC | IO | 44mph W | 8691 W ATLANTIC BLVD & NW 87TH TER CORAL SPRINGS FL 33071 |
| 2:55:21 PM | LOC | IO | 31mph N | 2329 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 2:56:36 PM | INB | IO | | 8268 NW 24TH ST & RIVERSIDE DR CORAL SPRINGS FL 33065<br><br>PU#:T399 |
| 3:00:22 PM | LOC | IO | 33mph S | 804 RIVERSIDE DR & NW 7TH ST CORAL SPRINGS FL 33071 |
| 3:00:28 PM | INB | IO | 40mph S | 646 RIVERSIDE DR & NW 7TH ST CORAL SPRINGS FL 33071<br><br>Service Mileage Reminder |
| 3:05:23 PM | LOC | IO | 42mph E | 7680 W ATLANTIC BLVD & NW 77TH AVE MARGATE FL 33063 |
| 3:10:24 PM | LOC | IO | 37mph E | 5355 W ATLANTIC BLVD & LAKEWOOD CIR MARGATE FL 33063 |
| 3:15:25 PM | LOC | IO | | 1354 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 3:20:26 PM | LOC | IO | 10mph SW | 825 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:21:43 PM | INB | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:21:43 PM | INB | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 3:21:43 PM | STCH | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:28:05 PM | INB | IO | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:28:05 PM | INB | IO | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 3:28:05 PM | STCH | IO | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:33:05 PM | LOC | IO | 71mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 3:38:06 PM | LOC | IO | 72mph W | I-595 & SR-84 (E) DAVIE FL 33312 |
| 3:43:07 PM | LOC | IO | 16mph W | SR-84 & SW 71ST TER DAVIE FL 33317 |
| 3:48:08 PM | LOC | IO | 13mph S | S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 3:53:09 PM | LOC | IO | 1mph E | 6709 NOVA DR & COLLEGE AVE DAVIE FL 33317 |
| 3:54:26 PM | INB | IO | | 6541 NOVA DR & DAVIE RD DAVIE FL 33317<br>DO#:T399 |
| 3:58:10 PM | LOC | IO | | 2372 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 4:00:16 PM | INB | IF | | 2366 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 4:00:16 PM | INB | IF | | 2366 S UNIVERSITY DR/SR-817 DAVIE FL 33324<br>Ignition Off |

**teletrac**
fleet director

Combined Teletrac BS   006173

## Detailed

For 4/6/2011 12:00:00 AM through 4/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/6/2011** | | | | |
| 4:00:16 PM | STCH | IF | | 2366 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 4:04:08 PM | OUTB | IF | | |
| | | | | PLEASE CALL THE OFFICE |
| 4:04:10 PM | OUTB | IF | | |
| | | | | PLEASE CALL THE OFFICE |
| 4:04:11 PM | ACK | IF | | 2366 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 4:04:18 PM | OUTB | IF | | |
| | | | | PLEASE CALL THE OFFICE |
| 4:04:19 PM | ACK | IF | | 2366 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 4:04:21 PM | INB | IO | | 2366 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| | | | | Ignition On |
| 4:04:27 PM | OUTB | IO | | |
| | | | | PLEASE CALL THE OFFICE |
| 4:04:28 PM | ACK | IO | | 2366 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 4:06:29 PM | OUTB | IO | | |
| | | | | PLEASE DISREGARD THAT MESSAGE |
| 4:06:32 PM | OUTB | IO | | |
| | | | | PLEASE DISREGARD THAT MESSAGE |
| 4:06:32 PM | ACK | IO | | 2366 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 4:06:33 PM | ACK | IO | | 2366 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 4:06:37 PM | OUTB | IO | | |
| | | | | PLEASE DISREGARD THAT MESSAGE |
| 4:06:40 PM | ACK | IO | | 2366 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 4:09:21 PM | LOC | IO | | 1970 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 4:14:22 PM | LOC | IO | 49mph S | SR-7 & 9 DAVIE FL 33314 |
| 4:19:23 PM | LOC | IO | | 5951 S STATE ROAD 7/SR-7 FORT LAUDERDALE FL 33314 |
| 4:24:24 PM | LOC | IO | 2mph S | 1928 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 4:29:25 PM | LOC | IO | | 6015 JOHNSON ST/NW 9TH ST HOLLYWOOD FL 33024 |
| 4:31:48 PM | INB | IF | | 6015 JOHNSON ST/NW 9TH ST HOLLYWOOD FL 33024 |
| 4:31:48 PM | INB | IF | | 6015 JOHNSON ST/NW 9TH ST HOLLYWOOD FL 33024 |
| | | | | Ignition Off |
| 4:31:48 PM | STCH | IF | | 6015 JOHNSON ST/NW 9TH ST HOLLYWOOD FL 33024 |
| 4:34:27 PM | INB | IO | | 6015 JOHNSON ST/NW 9TH ST HOLLYWOOD FL 33024 |
| | | | | Ignition On |
| 4:39:06 PM | INB | IF | | 144 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 4:39:06 PM | INB | IF | | 144 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |

teletrac
fleet director

Combined Teletrac BS   006174

**Detailed**

For 4/6/2011 12:00:00 AM through 4/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/6/2011** | | | | |
| | | | | Ignition Off |
| 4:39:06 PM | STCH | IF | | 144 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 4:45:58 PM | INB | IO | | 144 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 4:45:58 PM | INB | IO | | 144 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| | | | | Ignition On |
| 4:45:58 PM | STCH | IO | | 144 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 4:50:44 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:50:44 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 4:50:44 PM | STCH | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:51:44 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:51:44 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 4:51:44 PM | STCH | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:53:25 PM | INB | IF | | 5927 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:53:25 PM | INB | IF | | 5927 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 4:53:25 PM | STCH | IF | | 5927 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |



Combined Teletrac BS   006175

## Detailed

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| 4:36:42 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:36:42 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:36:42 AM | STCH | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:45:12 AM | INB | ZZ | | 3682 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 8:45:32 AM | INB | ZZ | | 3682 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 .Door Open |
| 8:45:59 AM | INB | ZZ | | 3682 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 .Door Closed |
| 8:46:04 AM | INB | IO | | 3682 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:46:04 AM | INB | IO | | 3682 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 8:46:04 AM | STCH | IO | | 3682 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:51:04 AM | LOC | IO | 6mph N | 3609 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 8:56:05 AM | LOC | IO | 26mph E | 3832 NW 41ST ST & NW 38TH TER LAUDERDALE LAKES FL 33309 |
| 9:01:06 AM | LOC | IO | 18mph S | 2065 NW 31ST AVE & NW 20TH CT FORT LAUDERDALE FL 33311 |
| 9:06:07 AM | LOC | IO | 25mph N | 2032 NW 15TH AVE & NW 20TH CT FORT LAUDERDALE FL 33311 |
| 9:10:07 AM | INB | IO | | 1474 NW 20TH CT & NW 15TH AVE FORT LAUDERDALE FL 33311 .Door Open |
| 9:10:16 AM | INB | IO | | 1474 NW 20TH CT & NW 15TH AVE FORT LAUDERDALE FL 33311 .Door Closed |
| 9:10:38 AM | INB | IO | | 1474 NW 20TH CT & NW 15TH AVE FORT LAUDERDALE FL 33311 .Door Open |
| 9:10:46 AM | INB | IO | | 1474 NW 20TH CT & NW 15TH AVE FORT LAUDERDALE FL 33311 .Door Closed |
| 9:11:08 AM | LOC | IO | 14mph NE | 1400 NW 20TH CT & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| 9:12:04 AM | INB | IO | 1mph E | 1468 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 .Door Open |



Combined Teletrac BS   006176

## Detailed

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| 9:12:12 AM | INB | IO | | 1468 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | .Door Closed |
| 9:14:08 AM | INB | IO | | 1468 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | .Door Open |
| 9:14:16 AM | INB | IO | | 1468 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | .Door Closed |
| 9:14:51 AM | INB | IO | | 1468 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 9:14:53 AM | INB | IO | | 1468 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | .Door Open |
| 9:14:59 AM | INB | IO | | 1468 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 9:15:01 AM | INB | IO | | 1468 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | .Door Closed |
| 9:15:06 AM | INB | IO | | 1468 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | PU#:T349 |
| 9:16:09 AM | LOC | IO | 29mph S | 1967 NW 15TH AVE & NW 19TH CT FORT LAUDERDALE FL 33311 |
| 9:21:10 AM | LOC | IO | 19mph E | 2690 NW 20TH ST & NW 27TH AVE FORT LAUDERDALE FL 33311 |
| 9:21:52 AM | INB | IO | 2mph E | 2522 NW 20TH ST & NW 26TH AVE FORT LAUDERDALE FL 33311 |
| | | | | .Door Open |
| 9:22:04 AM | INB | IO | | 2522 NW 20TH ST & NW 26TH AVE FORT LAUDERDALE FL 33311 |
| | | | | .Door Closed |
| 9:22:15 AM | INB | IO | | 2522 NW 20TH ST & NW 26TH AVE FORT LAUDERDALE FL 33311 |
| | | | | .Door Open |
| 9:22:23 AM | INB | IO | | 2522 NW 20TH ST & NW 26TH AVE FORT LAUDERDALE FL 33311 |
| | | | | .Door Closed |
| 9:22:40 AM | INB | IO | | 2522 NW 20TH ST & NW 26TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 9:22:42 AM | INB | IO | | 2522 NW 20TH ST & NW 26TH AVE FORT LAUDERDALE FL 33311 |
| | | | | .Door Open |
| 9:23:22 AM | INB | IO | | 2522 NW 20TH ST & NW 26TH AVE FORT LAUDERDALE FL 33311 |

Combined Teletrac BS   006177

**Detailed**

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| | | | | Door Closed |
| 9:23:24 AM | INB | IO | | 2522 NW 20TH ST & NW 26TH AVE FORT LAUDERDALE FL 33311 |
| | | | | .Door Closed |
| 9:26:11 AM | LOC | IO | 24mph W | 2849 NW 19TH ST & NW 28TH TER FORT LAUDERDALE FL 33311 |
| 9:31:12 AM | LOC | IO | 32mph E | 2194 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 9:36:13 AM | LOC | IO | 65mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 9:41:14 AM | LOC | IO | | 609 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:44:55 AM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 DO#:T349 |
| 9:46:04 AM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 Door Open |
| 9:46:06 AM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 .Door Open |
| 9:46:08 AM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 Door Closed |
| 9:46:10 AM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 .Door Closed |
| 9:46:15 AM | LOC | IO | 1mph SE | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 9:51:16 AM | LOC | IO | | 2509 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 9:53:25 AM | INB | IO | | 155 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 Door Open |
| 9:53:27 AM | INB | IO | | 155 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 .Door Open |
| 9:53:35 AM | INB | IO | | 155 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 DO#:T350 |
| 9:54:17 AM | INB | IO | | 155 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 .Door Closed |
| 9:54:19 AM | INB | IO | | 155 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 Door Closed |
| 9:56:17 AM | LOC | IO | | 37 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |

Combined Teletrac BS   006178

**Detailed**

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| 10:01:18 AM | LOC | IO | 37mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:06:19 AM | LOC | IO | 33mph E | 416 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:08:42 AM | INB | IO | 34mph N | 3770 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064<br><br>Service Mileage Reminder |
| 10:11:20 AM | LOC | IO | 8mph W | 1983 NE 49TH ST & NE 19TH TER POMPANO BEACH FL 33064 |
| 10:16:21 AM | LOC | IO | 34mph W | 1498 SW 8TH TER & SW 15TH ST DEERFIELD BEACH FL 33441 |
| 10:21:22 AM | LOC | IO | | 5254 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| 10:21:56 AM | INB | IO | | 5254 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064<br><br>Door Open |
| 10:21:58 AM | INB | IO | | 5254 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064<br><br>.Door Open |
| 10:22:08 AM | INB | IO | | 5254 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064<br><br>PU#:T352 |
| 10:22:11 AM | INB | IO | | 5254 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064<br><br>Door Closed |
| 10:22:13 AM | INB | IO | | 5254 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064<br><br>.Door Closed |
| 10:26:23 AM | LOC | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 10:29:42 AM | INB | IO | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064<br><br>.Door Open |
| 10:29:49 AM | INB | IO | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064<br><br>.Door Closed |
| 10:30:42 AM | INB | IO | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064<br><br>.Door Open |
| 10:30:51 AM | INB | IO | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064<br><br>.Door Closed |
| 10:31:09 AM | INB | IO | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064<br><br>NS#:T353 |
| 10:31:24 AM | LOC | IO | 4mph N | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 10:36:25 AM | LOC | IO | 36mph S | 3807 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS  006179

**Detailed**

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| 10:41:26 AM | LOC | IO | 14mph S | 1809 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:46:27 AM | LOC | IO | | 1624 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:51:28 AM | LOC | IO | 37mph S | 201 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:56:29 AM | LOC | IO | | Closest Landmark: 1503 S FEDERAL HIGHWAY POMPANO BEACH FL 33062 |
| 10:57:44 AM | INB | IO | | 1589 SE 23RD AVE & SE 15TH ST POMPANO BEACH FL 33062 Door Open |
| 10:57:46 AM | INB | IO | | 1589 SE 23RD AVE & SE 15TH ST POMPANO BEACH FL 33062 .Door Open |
| 10:58:30 AM | INB | IO | | 1589 SE 23RD AVE & SE 15TH ST POMPANO BEACH FL 33062 Door Closed |
| 10:58:32 AM | INB | IO | | 1589 SE 23RD AVE & SE 15TH ST POMPANO BEACH FL 33062 .Door Closed |
| 10:58:34 AM | INB | IO | | 1589 SE 23RD AVE & SE 15TH ST POMPANO BEACH FL 33062 DO#:T352 |
| 11:01:30 AM | LOC | IO | 41mph N | 120 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 11:06:31 AM | LOC | IO | | 3564 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 11:11:32 AM | LOC | IO | 23mph W | W SAMPLE RD/NW 36TH ST POMPANO BEACH FL 33064 |
| 11:15:47 AM | INB | IO | 4mph N | 43 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 .Door Open |
| 11:15:55 AM | INB | IO | 4mph N | 43 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 .Door Closed |
| 11:16:08 AM | INB | IO | 4mph N | 43 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 Door Open |
| 11:16:10 AM | INB | IO | 4mph N | 43 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 .Door Open |
| 11:16:33 AM | LOC | IO | | 1 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 11:16:44 AM | INB | IO | | 1 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 Door Closed |
| 11:16:46 AM | INB | IO | | 1 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |



Combined Teletrac BS   006180

## Detailed

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| | | | | .Door Closed |
| 11:16:52 AM | INB | IO | | 1 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | PU#:T354 |
| 11:21:34 AM | LOC | IO | 58mph SW | EXIT 38B POMPANO BEACH FL 33064 |
| 11:26:35 AM | LOC | IO | 18mph W | 1 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 11:29:00 AM | INB | IO | | 2959 NW 1ST ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 11:29:02 AM | INB | IO | | 2959 NW 1ST ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | .Door Open |
| 11:29:03 AM | INB | IO | | 2959 NW 1ST ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | DO#:T354 |
| 11:29:20 AM | INB | IO | | 2959 NW 1ST ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 11:29:22 AM | INB | IO | | 2959 NW 1ST ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | .Door Closed |
| 11:31:36 AM | LOC | IO | 25mph E | 2648 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:36:37 AM | LOC | IO | 59mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 11:41:38 AM | LOC | IO | 34mph E | 596 NE 48TH ST & NE 3RD AVE DEERFIELD BEACH FL 33064 |
| 11:46:39 AM | LOC | IO | 37mph S | 5183 NE 3RD AVE & NE 52ND ST DEERFIELD BEACH FL 33064 |
| 11:51:40 AM | LOC | IO | 12mph N | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 11:53:03 AM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | .Door Open |
| 11:54:05 AM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | .Door Closed |
| 11:54:19 AM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 11:54:21 AM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | .Door Open |
| 11:54:26 AM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |

![teletrac fleet director]

Combined Teletrac BS   006181

## Detailed

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| 11:54:28 AM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | .Door Closed |
| 11:54:34 AM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | PU#:T353 |
| 11:56:41 AM | LOC | IO | 42mph S | 5101 NE 3RD AVE & NE 52ND ST DEERFIELD BEACH FL 33064 |
| 12:01:42 PM | LOC | IO | 41mph S | 2907 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 12:06:43 PM | LOC | IO | 8mph S | 331 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 12:11:44 PM | LOC | IO | 5mph N | 869 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:12:25 PM | INB | IO | 1mph N | 831 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:12:27 PM | INB | IO | 1mph N | 831 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | .Door Open |
| 12:12:30 PM | INB | IO | 1mph N | 831 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | DO#:T353 |
| 12:12:39 PM | INB | IO | 1mph N | 831 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:12:41 PM | INB | IO | 1mph N | 831 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | .Door Closed |
| 12:16:45 PM | LOC | IO | 36mph N | 296 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 12:19:26 PM | INB | IO | | 93 NW 8TH CT & N DIXIE HWY POMPANO BEACH FL 33060 |
| | | | | NS#:T355 |
| 12:21:46 PM | LOC | IO | 10mph W | 143 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:26:47 PM | LOC | IO | 67mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 12:31:48 PM | LOC | IO | 26mph N | 380 NW MARTIN LUTHER KING JR AVE/NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 12:35:20 PM | INB | IO | | 491 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | PU#:T356 |
| 12:35:42 PM | INB | IO | | 491 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 12:35:44 PM | INB | IO | | 491 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | .Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006182

## Detailed

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| 12:35:55 PM | INB | IO | | 491 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 12:35:57 PM | INB | IO | | 491 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | .Door Closed |
| 12:36:49 PM | LOC | IO | 23mph E | 318 NW 4TH PL & NW 3RD TER DEERFIELD BEACH FL 33441 |
| 12:39:54 PM | INB | IO | 51mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| | | | | Service Mileage Reminder |
| 12:41:50 PM | LOC | IO | 59mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 12:46:51 PM | LOC | IO | 27mph E | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:51:52 PM | LOC | IO | 8mph S | 769 SW 5TH CIR & SW 4TH ST POMPANO BEACH FL 33060 |
| 12:54:12 PM | INB | IO | 1mph W | 634 SW 3RD ST & 36 POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:54:14 PM | INB | IO | 1mph W | 634 SW 3RD ST & 36 POMPANO BEACH FL 33060 |
| | | | | .Door Open |
| 12:54:20 PM | INB | IO | | 634 SW 3RD ST & 36 POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:54:22 PM | INB | IO | | 634 SW 3RD ST & 36 POMPANO BEACH FL 33060 |
| | | | | .Door Closed |
| 12:54:24 PM | INB | IO | | 634 SW 3RD ST & 36 POMPANO BEACH FL 33060 |
| | | | | DO#:T356 |
| 12:54:30 PM | INB | IO | | 634 SW 3RD ST & 36 POMPANO BEACH FL 33060 |
| | | | | .Door Open |
| 12:55:05 PM | INB | IO | | 634 SW 3RD ST & 36 POMPANO BEACH FL 33060 |
| | | | | .Door Closed |
| 12:56:53 PM | LOC | IO | 17mph E | 214 JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060 |
| 1:01:54 PM | LOC | IO | | 1 NE 9TH AVE & E ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 1:02:37 PM | INB | IO | 1mph N | 831 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 1:02:39 PM | INB | IO | 1mph N | 831 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | .Door Open |
| 1:02:43 PM | INB | IO | 1mph N | 831 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 1:02:45 PM | INB | IO | 1mph N | 831 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | .Door Closed |

Combined Teletrac BS   006183

**Detailed**

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| 1:02:47 PM | INB | IO | 1mph N | 831 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | PU#:T358 |
| 1:06:55 PM | LOC | IO | 42mph S | 523 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 1:09:29 PM | INB | IO | | 1658 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | .Door Open |
| 1:09:35 PM | INB | IO | | 1658 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | .Door Closed |
| 1:11:56 PM | LOC | IO | | 1658 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 1:12:02 PM | INB | IO | | 1658 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | PU#:T357 |
| 1:13:45 PM | INB | IO | | 1676 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | PU#:T357 |
| 1:14:02 PM | INB | IO | | 1676 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | Door Open |
| 1:14:04 PM | INB | IO | | 1676 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | .Door Open |
| 1:14:57 PM | INB | IO | | 1676 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | Door Closed |
| 1:14:59 PM | INB | IO | | 1676 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | .Door Closed |
| 1:16:57 PM | LOC | IO | 41mph N | 704 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 1:21:58 PM | LOC | IO | 21mph W | 1087 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:26:59 PM | LOC | IO | 52mph N | 2106 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 1:32:00 PM | LOC | IO | 33mph N | 3922 NE 3RD AVE & NE 39TH CT DEERFIELD BEACH FL 33064 |
| 1:36:00 PM | INB | IO | 8mph N | 5256 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| | | | | .Door Open |
| 1:36:02 PM | INB | IO | 8mph N | 5256 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 1:36:12 PM | INB | IO | | 5256 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |



Combined Teletrac BS 006184

## Detailed

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| 1:36:14 PM | INB | IO | | 5256 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| | | | | .Door Closed |
| 1:36:52 PM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | DO#:T357 |
| 1:37:00 PM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 1:37:02 PM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | .Door Open |
| 1:37:04 PM | LOC | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 1:37:08 PM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 1:37:10 PM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | .Door Closed |
| 1:37:11 PM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | DO#:T358 |
| 1:42:02 PM | LOC | IO | 32mph S | 3677 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |
| 1:47:03 PM | LOC | IO | 52mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:52:04 PM | LOC | IO | | 670 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:55:14 PM | INB | IO | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | .Door Open |
| 1:55:26 PM | INB | IO | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | .Door Closed |
| 1:55:29 PM | INB | IF | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 2:14:16 PM | INB | IF | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | .Door Open |
| 2:14:40 PM | INB | IO | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 2:14:40 PM | INB | IO | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 2:14:40 PM | STCH | IO | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |

teletrac
fleet director

Combined Teletrac BS   006185

## Detailed

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| 2:17:48 PM | INB | IO | | 710 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | .Door Closed |
| 2:19:40 PM | LOC | IO | 25mph S | 435 NW 8TH AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |
| 2:24:41 PM | LOC | IO | | 2489 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 2:29:42 PM | LOC | IO | 18mph W | 5731 W ATLANTIC BLVD & SR-7 (N) MARGATE FL 33063 |
| 2:34:43 PM | LOC | IO | 46mph W | 7901 W ATLANTIC BLVD & NW 80TH AVE MARGATE FL 33063 |
| 2:37:56 PM | INB | IO | 1mph E | 930 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| | | | | .Door Open |
| 2:38:12 PM | INB | IO | | 930 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| | | | | .Door Closed |
| 2:39:44 PM | LOC | IO | | 930 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| 2:41:35 PM | INB | IO | | 930 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| | | | | .Door Open |
| 2:41:50 PM | INB | IO | | 930 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| | | | | Door Open |
| 2:41:58 PM | INB | IO | | 930 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| | | | | Door Closed |
| 2:42:00 PM | INB | IO | | 930 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| | | | | .Door Closed |
| 2:44:45 PM | LOC | IO | | 8818 RAMBLEWOOD DR & RIVERSIDE DR CORAL SPRINGS FL 33071 |
| 2:49:46 PM | LOC | IO | 39mph N | 2607 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 2:54:47 PM | LOC | IO | 36mph N | 4759 RIVERSIDE DR & PINE RIDGE DR CORAL SPRINGS FL 33067 |
| 2:59:48 PM | LOC | IO | 12mph W | 10497 WESTVIEW DR & NW 104TH AVE CORAL SPRINGS FL 33076 |
| 3:04:49 PM | LOC | IO | 26mph N | 6247 CORAL RIDGE DR & HERON BAY BLVD CORAL SPRINGS FL 33076 |
| 3:09:50 PM | LOC | IO | | HERON BAY BLVD N & HERON RUN DR PARKLAND FL 33076 |
| 3:14:51 PM | LOC | IO | | HERON BAY BLVD N & HERON RUN DR PARKLAND FL 33076 |
| 3:18:29 PM | INB | IO | | 6764 NW 117TH AVE & NW 116TH AVE PARKLAND FL 33076 |
| | | | | Door Open |



Combined Teletrac BS   006186

## Detailed

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| 3:18:31 PM | INB | IO | | 6764 NW 117TH AVE & NW 116TH AVE PARKLAND FL 33076 |
| | | | | .Door Open |
| 3:18:32 PM | INB | IO | | 6764 NW 117TH AVE & NW 116TH AVE PARKLAND FL 33076 |
| | | | | DO#:T454 |
| 3:18:37 PM | INB | IO | | 6764 NW 117TH AVE & NW 116TH AVE PARKLAND FL 33076 |
| | | | | Door Closed |
| 3:18:39 PM | INB | IO | | 6764 NW 117TH AVE & NW 116TH AVE PARKLAND FL 33076 |
| | | | | .Door Closed |
| 3:19:12 PM | INB | IO | | 6764 NW 117TH AVE & NW 116TH AVE PARKLAND FL 33076 |
| | | | | .Door Open |
| 3:19:32 PM | INB | IO | | 6764 NW 117TH AVE & NW 116TH AVE PARKLAND FL 33076 |
| | | | | .Door Closed |
| 3:19:52 PM | LOC | IO | | 6764 NW 117TH AVE & NW 116TH AVE PARKLAND FL 33076 |
| 3:24:53 PM | LOC | IO | 37mph S | NOB HILL RD & TRAILS END PARKLAND FL 33076 |
| 3:29:54 PM | LOC | IO | 18mph S | 5778 CORAL RIDGE DR & NW 56TH MNR CORAL SPRINGS FL 33076 |
| 3:34:55 PM | LOC | IO | 40mph E | 9550 WILES RD & NW 95TH AVE CORAL SPRINGS FL 33076 |
| 3:35:47 PM | OUTB | IO | | |
| | | | | AVOID SAMPLE AT LYONS |
| 3:35:49 PM | ACK | IO | | 9308 WILES RD & N UNIVERSITY DR CORAL SPRINGS FL 33076 |
| 3:39:31 PM | INB | IO | 35mph E | 7246 WILES RD & GODFREY RD CORAL SPRINGS FL 33067 |
| | | | | Service Mileage Reminder |
| 3:39:56 PM | LOC | IO | 39mph E | 6828 WILES RD & ROCK ISLAND RD CORAL SPRINGS FL 33067 |
| 3:44:57 PM | LOC | IO | 16mph E | 4608 WILES RD & LYONS RD COCONUT CREEK FL 33073 |
| 3:49:58 PM | LOC | IO | 36mph E | 1498 GREEN RD/NW 49TH CT DEERFIELD BEACH FL 33064 |
| 3:54:59 PM | LOC | IO | | 3637 MILITARY TRL/NW 9TH AVE DEERFIELD BEACH FL 33064 |
| 4:00:00 PM | LOC | IO | 57mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:05:01 PM | LOC | IO | | 875 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:05:56 PM | INB | IO | | 912 NW 49TH ST & POWERLINE RD FORT LAUDERDALE FL 33309 |
| | | | | .Door Open |

 **teletrac**
*fleet director*

Combined Teletrac BS   006187

## Detailed

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| 4:06:01 PM | INB | IO | | 912 NW 49TH ST & POWERLINE RD FORT LAUDERDALE FL 33309 |
| | | | | .Door Closed |
| 4:10:02 PM | LOC | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 4:14:05 PM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 4:14:05 PM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Ignition Off |
| 4:14:05 PM | STCH | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 4:14:51 PM | INB | IF | | 4891 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | .Door Open |
| 4:15:03 PM | INB | IF | | 4891 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | .Door Closed |
| 4:18:54 PM | INB | IF | | 4891 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | .Door Open |
| 4:19:16 PM | INB | IF | | 4891 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | .Door Closed |
| 4:20:55 PM | INB | IF | | 4891 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | .Door Open |
| 4:23:39 PM | INB | IF | | 4891 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | .Door Closed |
| 4:24:48 PM | INB | IF | | 4891 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | .Door Open |
| 4:25:13 PM | INB | IF | | 4891 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | .Door Closed |
| 4:25:28 PM | INB | IF | | 4891 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | .Door Open |
| 4:26:08 PM | INB | IF | | 4891 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | .Door Closed |
| 4:26:13 PM | INB | IO | | 4891 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 4:26:13 PM | INB | IO | | 4891 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Ignition On |

**teletrac**
fleet director

Combined Teletrac BS   006188

## Detailed

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| 4:26:13 PM | STCH | IO | | 4891 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 4:31:13 PM | LOC | IO | 59mph SW | SR-9/I-95 OAKLAND PARK FL 33311 |
| 4:36:14 PM | LOC | IO | 65mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 4:41:15 PM | LOC | IO | 58mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 4:46:16 PM | LOC | IO | 23mph E | 779 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 4:51:17 PM | LOC | IO | | 542 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 4:56:18 PM | LOC | IO | 28mph E | S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 5:01:19 PM | LOC | IO | 2mph W | 1902 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 5:02:04 PM | INB | IO | | 1900 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 .Door Open |
| 5:02:15 PM | INB | IO | | 1900 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 .Door Closed |
| 5:03:34 PM | INB | IO | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 .Door Open |
| 5:03:49 PM | INB | IO | | 1788 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 .Door Closed |
| 5:04:24 PM | INB | IO | | 1788 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 .Door Open |
| 5:04:33 PM | INB | IF | | 1788 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 5:04:33 PM | INB | IF | | 1788 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Ignition Off |
| 5:04:33 PM | STCH | IF | | 1788 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 5:05:19 PM | INB | IF | | 1788 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 .Door Closed |
| 11:11:14 PM | INB | IF | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 .Door Open |
| 11:11:38 PM | INB | IO | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 11:11:38 PM | INB | IO | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Ignition On |

**teletrac**
**fleet director**

Combined Teletrac BS  006189

## Detailed

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/7/2011** | | | | |
| 11:11:38 PM | STCH | IO | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 11:12:17 PM | INB | IO | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 .Door Closed |
| 11:16:38 PM | LOC | IO | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 11:21:39 PM | LOC | IO | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 11:26:40 PM | LOC | IO | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 11:31:41 PM | LOC | IO | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 11:36:39 PM | INB | IO | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Stop too long |
| 11:36:42 PM | LOC | IO | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 11:41:43 PM | LOC | IO | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 11:46:40 PM | INB | IO | | 1800 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Stop too long |
| 11:46:44 PM | LOC | IO | | 1800 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 11:51:45 PM | LOC | IO | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 11:56:41 PM | INB | IO | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Stop too long |
| 11:56:46 PM | LOC | IO | | 1798 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 11:57:42 PM | INB | IO | | 1882 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 .Door Open |
| 11:59:07 PM | INB | IO | | 1882 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 .Door Closed |
| **4/8/2011** | | | | |
| 12:01:47 AM | LOC | IO | 28mph S | 3774 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:06:48 AM | LOC | IO | 39mph W | 606 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 12:11:49 AM | LOC | IO | 58mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 12:16:50 AM | LOC | IO | 62mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 12:21:51 AM | LOC | IO | 64mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:22:49 AM | INB | IO | 64mph N | SR-9/I-95 OAKLAND PARK FL 33309 |

Combined Teletrac BS   006190

**teletrac**
*fleet director*

**Detailed**

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/8/2011** | | | | |
| | | | | Service Mileage Reminder |
| 12:26:52 AM | LOC | IO | | 298 NW 6TH AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |
| 12:29:22 AM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | .Door Open |
| 12:29:23 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:29:23 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 12:29:23 AM | STCH | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:30:37 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | .Door Closed |
| 12:30:45 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | .Door Open |
| 12:30:49 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:30:54 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:30:56 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | .Door Closed |
| 6:14:27 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | .Door Open |
| 6:14:40 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | .Door Closed |
| 6:14:50 AM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 6:14:50 AM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 6:14:50 AM | STCH | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 6:18:53 AM | INB | IO | 11mph W | 1069 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | .Door Open |
| 6:18:58 AM | INB | IO | 1mph W | 1069 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | .Door Closed |



Combined Teletrac BS   006191

## Detailed

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| Time | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/8/2011** | | | | |
| 6:19:50 AM | LOC | IO | 26mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 6:24:51 AM | LOC | IO | 42mph S | EXIT 32 OAKLAND PARK FL 33309 |
| 6:29:52 AM | LOC | IO | 4mph S | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:30:12 AM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:30:12 AM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:30:12 AM | STCH | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:31:27 AM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 .Door Open |
| 6:31:32 AM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 .Door Closed |
| 6:33:08 AM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 .Door Open |
| 6:45:19 AM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 .Door Closed |
| 6:45:25 AM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:45:25 AM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:45:25 AM | STCH | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:50:12 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 .Door Open |
| 6:50:17 AM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:50:17 AM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:50:17 AM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:51:30 AM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 .Door Closed |
| 7:31:30 AM | OUTB | IF | | SOUTHBOUND BOUND 95 AND SAMPLERD ACCIDENT 2 LANES BLOCKED |

**teletrac**
**fleet director**

Combined Teletrac BS   006192

## Detailed

For 4/7/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2005 112** | | | |
| **4/8/2011** | | | | |
| 7:31:32 AM | ACK | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:16:51 PM | OUTB | IF | | DRIVERS AVOID I-95 NORTHBOUND FROM GRIFFIN TRAFFIC IS AT A STAND STILL.... AS IN NOT MOVING..... PLEASE AVOID THIS AREA... THANK YOU !!!!!!!! |
| 3:16:52 PM | OUTB | IF | | DRIVERS AVOID I-95 NORTHBOUND FROM GRIFFIN TRAFFIC IS AT A STAND STILL.... AS IN NOT MOVING..... PLEASE AVOID THIS AREA... THANK YOU !!!!!!!! |
| 3:16:53 PM | OUTB | IF | | DRIVERS AVOID I-95 NORTHBOUND FROM GRIFFIN TRAFFIC IS AT A STAND STILL.... AS IN NOT MOVING..... PLEASE AVOID THIS AREA... THANK YOU !!!!!!!! |
| 3:16:53 PM | ACK | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:51:32 PM | INB | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:51:32 PM | INB | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:51:32 PM | STCH | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:59:56 PM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |

**teletrac** fleet director

Combined Teletrac BS   006193

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| 6:00:48 AM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:00:48 AM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 6:00:48 AM | STCH | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:53:25 AM | INB | ZZ | | No GPS Lock. Door Open |
| 6:53:44 AM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:53:48 AM | INB | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:53:53 AM | INB | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 6:53:57 AM | INB | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:58:44 AM | LOC | IO | | 3997 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:02:19 AM | INB | IO | 2mph N | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 7:03:23 AM | INB | IO | | No GPS Lock. Door Closed |
| 7:03:45 AM | LOC | IO | | No GPS Lock. |
| 7:08:46 AM | LOC | IO | 11mph W | 5369 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 7:13:47 AM | LOC | IO | 37mph S | 2737 N UNIVERSITY DR/SR-817 SUNRISE FL 33322 |
| 7:18:48 AM | LOC | IO | | 2121 N UNIVERSITY DR/SR-817 SUNRISE FL 33322 |
| 7:20:42 AM | INB | IO | | 8300 SUNSET STRIP & NW 83RD AVE SUNRISE FL 33322 Door Open |
| 7:22:36 AM | INB | IO | | 8300 SUNSET STRIP & NW 83RD AVE SUNRISE FL 33322 Door Closed |
| 7:23:49 AM | LOC | IO | | 8300 SUNSET STRIP & NW 83RD AVE SUNRISE FL 33322 |
| 7:24:32 AM | INB | IO | | 8300 SUNSET STRIP & NW 83RD AVE SUNRISE FL 33322 PU#:T420 |
| 7:27:08 AM | INB | IO | | 8300 SUNSET STRIP & N UNIVERSITY DR SUNRISE FL 33322 Door Open |

**teletrac** fleet director

Combined Teletrac BS   006194

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| 7:27:36 AM | INB | IO | | 8300 SUNSET STRIP & N UNIVERSITY DR SUNRISE FL 33322 |
| | | | | Door Closed |
| 7:28:50 AM | LOC | IO | 44mph N | 2912 N UNIVERSITY DR/SR-817 SUNRISE FL 33322 |
| 7:31:30 AM | OUTB | IO | | |
| | | | | SOUTHBOUND BOUND 95 AND SAMPLERD ACCIDENT 2 LANES BLOCKED |
| 7:31:32 AM | ACK | IO | 28mph N | 4338 N UNIVERSITY DR/SR-817 SUNRISE FL 33351 |
| 7:33:51 AM | LOC | IO | | 5593 N UNIVERSITY DR/SR-817 LAUDERHILL FL 33351 |
| 7:35:28 AM | INB | IO | 3mph W | 5551 N UNIVERSITY DR/SR-817 LAUDERHILL FL 33351 |
| | | | | Door Open |
| 7:35:47 AM | INB | IO | | 5551 N UNIVERSITY DR/SR-817 LAUDERHILL FL 33351 |
| | | | | Door Closed |
| 7:38:52 AM | LOC | IO | 34mph N | 5756 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 7:43:53 AM | LOC | IO | 43mph N | 125 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 7:48:54 AM | LOC | IO | 6mph E | 7284 W ATLANTIC BLVD & N ROCK ISLAND RD MARGATE FL 33063 |
| 7:53:55 AM | LOC | IO | 32mph E | 6736 W ATLANTIC BLVD & NW 69TH AVE MARGATE FL 33063 |
| 7:58:08 AM | INB | IO | 1mph NW | 5500 LAKESIDE DR & W ATLANTIC BLVD MARGATE FL 33063 |
| | | | | Door Open |
| 7:58:15 AM | INB | IO | | 5500 LAKESIDE DR & W ATLANTIC BLVD MARGATE FL 33063 |
| | | | | Door Closed |
| 7:58:56 AM | LOC | IO | 2mph NW | 5500 LAKESIDE DR & W ATLANTIC BLVD MARGATE FL 33063 |
| 8:00:42 AM | INB | IO | | 5571 LAKESIDE DR & W ATLANTIC BLVD MARGATE FL 33063 |
| | | | | PU#:T421 |
| 8:03:57 AM | LOC | IO | 1mph S | 5201 W ATLANTIC BLVD & LAKESIDE DR MARGATE FL 33063 |
| 8:04:26 AM | INB | IO | 41mph W | 5421 W ATLANTIC BLVD & LAKEWOOD CIR MARGATE FL 33063 |
| | | | | Service Mileage Reminder |
| 8:08:58 AM | LOC | IO | 41mph W | 7649 W ATLANTIC BLVD & NW 77TH AVE MARGATE FL 33063 |
| 8:13:59 AM | LOC | IO | 34mph W | 9656 W ATLANTIC BLVD & N UNIVERSITY DR CORAL SPRINGS FL 33071 |
| 8:19:00 AM | LOC | IO | 46mph S | 8019 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 8:23:39 AM | INB | IO | | 6253 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| | | | | DO#:421 |

Combined Teletrac BS   006195

**teletrac** fleet director

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| 8:24:01 AM | LOC | IO | 1mph W | 6241 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 8:29:02 AM | LOC | IO | 50mph N | 8264 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 8:34:03 AM | LOC | IO | 40mph N | 2251 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 8:39:04 AM | LOC | IO | 42mph W | 10401 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:41:13 AM | INB | IO | 2mph W | 11530 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 8:41:18 AM | INB | IO | 1mph W | 11530 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| | | | | DO#:T420 |
| 8:41:23 AM | INB | IO | | 11530 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 8:44:05 AM | LOC | IO | 39mph E | 10090 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:49:06 AM | LOC | IO | 43mph N | 4867 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33067 |
| 8:51:32 AM | INB | IO | 1mph S | 5901 N UNIVERSITY DR/SR-817 PARKLAND FL 33067 |
| | | | | Door Open |
| 8:51:37 AM | INB | IO | | 5901 N UNIVERSITY DR/SR-817 PARKLAND FL 33067 |
| | | | | Door Closed |
| 8:54:07 AM | LOC | IO | 24mph E | 8200 WESTVIEW DR & RIVERSIDE DR CORAL SPRINGS FL 33067 |
| 8:59:08 AM | LOC | IO | 3mph E | 6750 WILES RD & NW 66TH TER CORAL SPRINGS FL 33067 |
| 9:04:09 AM | LOC | IO | | 4628 WILES RD & LYONS RD COCONUT CREEK FL 33073 |
| 9:09:11 AM | LOC | IO | | WILES RD & S POWERLINE RD DEERFIELD BEACH FL 33073 |
| 9:14:12 AM | LOC | IO | 34mph E | 476 NE 48TH ST & NE 3RD AVE DEERFIELD BEACH FL 33064 |
| 9:19:13 AM | LOC | IO | | 1016 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 9:23:10 AM | INB | IO | 2mph E | 144 SW 3RD ST & SW 1ST TER DEERFIELD BEACH FL 33441 |
| | | | | NS#:T423 |
| 9:24:14 AM | LOC | IO | 26mph S | 521 S DIXIE HWY/S DEERFIELD AVE/SR-811 DEERFIELD BEACH FL 33441 |
| 9:29:15 AM | LOC | IO | 39mph E | 732 SW 10TH ST & SW 6TH AVE DEERFIELD BEACH FL 33441 |
| 9:34:16 AM | LOC | IO | 3mph S | 4399 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 9:39:17 AM | LOC | IO | | 3931 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006196

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| 9:44:18 AM | LOC | IO | 70mph SW | EXIT 38B POMPANO BEACH FL 33064 |
| 9:49:19 AM | LOC | IO | 42mph E | 742 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:53:31 AM | INB | IO | | 926 NW 9TH AVE & NW 10TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 9:53:37 AM | INB | IO | | 926 NW 9TH AVE & NW 10TH ST POMPANO BEACH FL 33060 |
| | | | | PU#:T424 |
| 9:53:46 AM | INB | IO | | 926 NW 9TH AVE & NW 10TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:54:20 AM | LOC | IO | 11mph S | 871 NW 9TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 9:59:21 AM | LOC | IO | 3mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:04:22 AM | LOC | IO | 32mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 10:09:24 AM | LOC | IO | 11mph S | 3677 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 10:14:21 AM | INB | IO | | 3733 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| | | | | DO#:T424 |
| 10:14:25 AM | LOC | IO | | 3733 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 10:15:15 AM | INB | IO | | 3749 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 10:15:30 AM | INB | IO | | 3749 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 10:19:26 AM | LOC | IO | 34mph W | 791 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:24:27 AM | LOC | IO | 73mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:26:02 AM | INB | IO | 56mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 10:29:28 AM | LOC | IO | 26mph W | 1301 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 10:34:29 AM | LOC | IO | 42mph W | 4701 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 10:39:30 AM | LOC | IO | 17mph N | 2440 NW 60TH TER & NW 24TH PL SUNRISE FL 33313 |
| 10:44:31 AM | LOC | IO | 1mph E | 1872 NW 60TH AVE & NW 19TH ST SUNRISE FL 33313 |
| 10:49:32 AM | LOC | IO | | 2663 NW 60TH TER & NW 60TH AVE SUNRISE FL 33313 |
| 10:50:48 AM | INB | IO | 2mph S | 2593 NW 60TH TER & NW 26TH ST SUNRISE FL 33313 |

teletrac
fleet director

Combined Teletrac BS   006197

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| | | | | Door Open |
| 10:51:00 AM | INB | IO | | 2593 NW 60TH TER & NW 26TH ST SUNRISE FL 33313 |
| | | | | PU#:T425 |
| 10:51:07 AM | INB | IO | | 2593 NW 60TH TER & NW 26TH ST SUNRISE FL 33313 |
| | | | | Door Closed |
| 10:54:33 AM | LOC | IO | | 3098 NW 60TH AVE & W OAKLAND PARK BLVD SUNRISE FL 33313 |
| 10:59:34 AM | LOC | IO | 28mph N | 4520 N UNIVERSITY DR/SR-817 LAUDERHILL FL 33351 |
| 11:04:35 AM | LOC | IO | 19mph N | 287 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 11:09:10 AM | INB | IO | 17mph N | 3185 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | DO#:T425 |
| 11:09:36 AM | LOC | IO | 24mph W | 9703 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| 11:10:03 AM | INB | IO | 5mph W | 9800 NW 33RD ST & NW 99TH WAY CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 11:10:15 AM | INB | IO | | 9802 NW 33RD ST & NW 99TH WAY CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 11:14:37 AM | LOC | IO | 27mph E | 10524 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:19:38 AM | LOC | IO | 36mph S | 3220 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 11:24:39 AM | LOC | IO | 10mph N | 816 RIVERSIDE DR & NW 7TH ST CORAL SPRINGS FL 33071 |
| 11:25:12 AM | INB | IO | 1mph N | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071<br>Door Open |
| 11:25:21 AM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071<br>Door Closed |
| 11:26:24 AM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071<br>Door Open |
| 11:26:30 AM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071<br>Door Closed |
| 11:26:47 AM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071<br>NS#:T426 |
| 11:28:28 AM | OUTB | IO | | |
| | | | | Please cxl T-428 Rosa Guimoye P/U 1130 |

**teletrac**
fleet director

Combined Teletrac BS   006198

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| 11:28:30 AM | ACK | IO | 41mph S | 534 RIVERSIDE DR & W ATLANTIC BLVD CORAL SPRINGS FL 33071 |
| 11:29:40 AM | LOC | IO | | 506 RIVERSIDE DR & W ATLANTIC BLVD CORAL SPRINGS FL 33071 |
| 11:34:41 AM | LOC | IO | 2mph E | 5794 W ATLANTIC BLVD & SR-7 (N) MARGATE FL 33063 |
| 11:39:42 AM | LOC | IO | | 4948 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 |
| 11:44:43 AM | LOC | IO | 44mph E | 3198 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:49:44 AM | LOC | IO | 1mph E | 659 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:51:47 AM | INB | IO | 2mph E | 21 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060<br><br>Door Open |
| 11:51:54 AM | INB | IO | | 21 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060<br><br>PU#:T431 |
| 11:52:20 AM | INB | IO | | 21 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060<br><br>Door Closed |
| 11:54:45 AM | LOC | IO | 28mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:59:46 AM | LOC | IO | 72mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 12:04:47 PM | LOC | IO | 58mph W | 3989 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 12:09:42 PM | INB | IO | 1mph N | 6714 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313<br>Door Open |
| 12:09:48 PM | LOC | IO | | 6714 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 12:10:41 PM | INB | IO | | 6714 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313<br>Door Closed |
| 12:10:52 PM | INB | IO | | 6714 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313<br>NS#:T427 |
| 12:14:49 PM | LOC | IO | 24mph E | 4698 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 12:19:50 PM | LOC | IO | 1mph N | 1850 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 12:24:51 PM | LOC | IO | 33mph N | 4356 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 12:26:01 PM | INB | IO | 6mph E | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319<br>Door Open |
| 12:28:34 PM | INB | IO | | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319<br>Door Closed |

Combined Teletrac BS   006199

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| 12:28:47 PM | INB | IO | | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 PU#:T429 |
| 12:28:59 PM | INB | IO | | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 Door Open |
| 12:29:21 PM | INB | IO | | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 Door Closed |
| 12:29:52 PM | LOC | IO | 11mph W | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 |
| 12:31:29 PM | INB | IO | 39mph N | 5428 NW 40TH AVE/SR-7 TAMARAC FL 33319 Service Mileage Reminder |
| 12:34:53 PM | LOC | IO | 44mph N | 400 S SR-7/SR-7 MARGATE FL 33068 |
| 12:39:54 PM | LOC | IO | 25mph S | 493 SW 72ND AVE & SW 5TH ST NORTH LAUDERDALE FL 33068 |
| 12:44:50 PM | INB | IO | | 324 SW 79TH WAY & SW 3RD CT NORTH LAUDERDALE FL 33068 DO#:T310 |
| 12:44:55 PM | LOC | IO | | 324 SW 79TH WAY & SW 3RD CT NORTH LAUDERDALE FL 33068 |
| 12:44:57 PM | INB | IO | | 324 SW 79TH WAY & SW 3RD CT NORTH LAUDERDALE FL 33068 Door Open |
| 12:45:21 PM | INB | IO | | 324 SW 79TH WAY & SW 3RD CT NORTH LAUDERDALE FL 33068 Door Closed |
| 12:49:56 PM | LOC | IO | 2mph N | 446 N ROCK ISLAND RD & W ATLANTIC BLVD MARGATE FL 33063 |
| 12:54:57 PM | LOC | IO | 41mph N | 3286 N ROCK ISLAND RD & MONTARA DR MARGATE FL 33063 |
| 12:58:57 PM | INB | IO | | 9800 NW 33RD ST & NW 99TH WAY CORAL SPRINGS FL 33065 Door Open |
| 12:59:22 PM | INB | IO | | 9800 NW 33RD ST & NW 99TH WAY CORAL SPRINGS FL 33065 PU#:T432 |
| 12:59:24 PM | INB | IO | | 9800 NW 33RD ST & NW 99TH WAY CORAL SPRINGS FL 33065 Door Closed |
| 12:59:58 PM | LOC | IO | 2mph W | 9852 NW 33RD ST & NW 99TH WAY CORAL SPRINGS FL 33065 |
| 1:01:45 PM | INB | IO | | 9310 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 Door Open |
| 1:01:49 PM | INB | IO | | 9310 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |

**teletrac**
fleet director

Combined Teletrac BS   006200

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| | | | | Door Closed |
| 1:04:03 PM | OUTB | IO | | |
| | | | | Good afternoon, did you P/U T-430 Bertha B. Ellington? |
| 1:04:05 PM | ACK | IO | 48mph E | 7658 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 1:04:59 PM | LOC | IO | 31mph E | 7294 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 1:10:00 PM | LOC | IO | 33mph E | 2802 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 1:15:01 PM | LOC | IO | 60mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 1:20:02 PM | LOC | IO | 29mph N | 199 NW 27TH AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| 1:21:14 PM | INB | IO | 5mph N | 2567 NW 8TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 1:22:06 PM | INB | IO | | 2567 NW 8TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | NS#:T430 |
| 1:22:11 PM | INB | IO | | 2567 NW 8TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 1:22:27 PM | INB | IO | 1mph N | 2569 NW 8TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 1:23:24 PM | INB | IO | | 2571 NW 8TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 1:25:03 PM | LOC | IO | | 489 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 1:30:04 PM | LOC | IO | 1mph E | 1380 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:35:05 PM | LOC | IO | 9mph W | 871 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 |
| 1:35:27 PM | INB | IO | | 878 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 |
| | | | | DO#:T429 |
| 1:40:06 PM | LOC | IO | 46mph W | 2473 SW 15TH ST/NW 69TH ST FORT LAUDERDALE FL 33309 |
| 1:44:17 PM | INB | IO | 6mph S | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Door Open |
| 1:44:28 PM | INB | IF | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 1:44:28 PM | INB | IF | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Ignition Off |

teletrac
fleet director

Combined Teletrac BS   006201

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| 1:44:28 PM | STCH | IF | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 1:44:44 PM | INB | IF | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 1:45:05 PM | INB | IO | | 4899 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 1:45:23 PM | INB | IO | 1mph S | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 1:45:42 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 1:45:42 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 1:45:42 PM | STCH | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 1:50:35 PM | INB | IO | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 1:50:35 PM | INB | IO | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 1:50:35 PM | STCH | IO | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 1:50:39 PM | INB | IO | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 1:55:35 PM | LOC | IO | 32mph W | 3087 NW 44TH ST/THREE LAKES BLVD OAKLAND PARK FL 33309 |
| 2:00:36 PM | LOC | IO | 32mph W | 3613 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 2:05:37 PM | LOC | IO | | 5589 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 2:08:08 PM | INB | IO | 5mph S | 2593 NW 60TH TER & NW 26TH ST SUNRISE FL 33313<br><br>Door Open |
| 2:08:34 PM | INB | IO | | 2593 NW 60TH TER & NW 26TH ST SUNRISE FL 33313<br><br>DO#:T432 |
| 2:08:37 PM | INB | IO | | 2593 NW 60TH TER & NW 26TH ST SUNRISE FL 33313<br><br>Door Closed |
| 2:10:39 PM | LOC | IO | 1mph E | 5616 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 2:15:40 PM | LOC | IO | 44mph N | 5428 ROCK ISLAND RD & BAYBERRY LN TAMARAC FL 33319 |

**teletrac**
**fleet director**

Combined Teletrac BS   006202

**Detailed**

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| 2:20:41 PM | LOC | IO | 19mph N | 836 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 2:25:42 PM | LOC | IO | 46mph N | 826 N ROCK ISLAND RD & NW 8TH ST MARGATE FL 33063 |
| 2:30:43 PM | LOC | IO | 13mph N | 4000 NW 73RD WAY & NW 40TH ST CORAL SPRINGS FL 33065 |
| 2:35:43 PM | INB | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 2:35:44 PM | LOC | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| 2:36:38 PM | INB | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 2:36:51 PM | INB | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | PU#:T433 |
| 2:39:42 PM | INB | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 2:40:22 PM | INB | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 2:40:46 PM | LOC | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| 2:45:47 PM | LOC | IO | | 5567 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33067 |
| 2:46:31 PM | INB | IO | 27mph N | N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33067 |
| | | | | Service Mileage Reminder |
| 2:50:48 PM | LOC | IO | 31mph E | HOLMBERG RD & N UNIVERSITY DR PARKLAND FL 33067 |
| 2:55:49 PM | LOC | IO | 4mph S | 4610 RIVERSIDE DR & WILES RD CORAL SPRINGS FL 33067 |
| 3:00:50 PM | LOC | IO | 14mph S | 3486 ROCK ISLAND RD & NW 35TH CT CORAL SPRINGS FL 33065 |
| 3:05:51 PM | LOC | IO | | 8165 ROYAL PALM BLVD & RIVERSIDE DR CORAL SPRINGS FL 33065 |
| 3:10:52 PM | LOC | IO | 26mph E | 9152 W ATLANTIC BLVD & RIVERSIDE DR CORAL SPRINGS FL 33071 |
| 3:15:53 PM | LOC | IO | 19mph E | 7710 SOUTHGATE BLVD & N UNIVERSITY DR TAMARAC FL 33321 |
| 3:20:54 PM | LOC | IO | 18mph N | 6990 N PINE ISLAND RD/NW 88TH AVE TAMARAC FL 33321 |
| 3:22:19 PM | INB | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| | | | | DO#:T433 |

**teletrac**
fleet director

Combined Teletrac BS   006203

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| 3:22:29 PM | INB | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| | | | | Door Open |
| 3:25:28 PM | INB | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| | | | | Door Closed |
| 3:25:55 PM | LOC | IO | 11mph E | 7003 N PINE ISLAND RD/NW 88TH AVE TAMARAC FL 33321 |
| 3:29:54 PM | INB | IO | 4mph N | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| | | | | Door Open |
| 3:30:02 PM | INB | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| | | | | Door Closed |
| 3:30:56 PM | LOC | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| 3:34:56 PM | INB | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| | | | | Door Open |
| 3:35:02 PM | INB | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| | | | | Door Closed |
| 3:35:57 PM | LOC | IO | 23mph S | 7017 N PINE ISLAND RD/NW 88TH AVE TAMARAC FL 33321 |
| 3:40:58 PM | LOC | IO | 46mph E | 7508 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 3:45:59 PM | LOC | IO | | 5681 ROCK ISLAND RD & W COMMERCIAL BLVD TAMARAC FL 33319 |
| 3:51:00 PM | LOC | IO | 5mph S | 3111 ROCK ISLAND RD & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| 3:53:05 PM | INB | IO | | 2995 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | Door Open |
| 3:56:01 PM | LOC | IO | | 2995 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 3:57:00 PM | INB | IO | | 2995 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | Door Closed |
| 4:01:02 PM | LOC | IO | | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| 4:06:03 PM | LOC | IO | | 2993 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 4:10:25 PM | INB | IO | 1mph N | 2984 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| | | | | Door Open |
| 4:10:37 PM | INB | IO | | 2984 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| | | | | Door Closed |

**teletrac**
fleet director

Combined Teletrac BS 006204

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| 4:10:59 PM | INB | IO | 1mph N | 2988 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| | | | | PU#:T532 |
| 4:11:04 PM | LOC | IO | 2mph N | 2996 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| 4:16:05 PM | LOC | IO | | 4046 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 4:16:30 PM | INB | IO | | 4046 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Door Open |
| 4:16:35 PM | INB | IO | | 4040 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Door Closed |
| 4:21:06 PM | LOC | IO | 32mph E | 1300 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:26:07 PM | LOC | IO | 51mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 4:31:08 PM | LOC | IO | 70mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 4:36:09 PM | LOC | IO | 5mph W | 1481 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 4:41:10 PM | LOC | IO | 28mph W | 3491 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 4:46:11 PM | LOC | IO | 35mph W | 4769 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 4:51:12 PM | LOC | IO | | 5362 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 4:52:42 PM | INB | IO | | 5400 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 Door Open |
| 4:52:56 PM | INB | IO | | 5400 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 PU#:T529 |
| 4:55:24 PM | INB | IO | | 5400 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 Door Closed |
| 4:56:13 PM | LOC | IO | 5mph N | 5408 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 5:01:14 PM | LOC | IO | 44mph S | 4799 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |
| 5:06:15 PM | LOC | IO | 32mph SW | 5271 W COPANS RD/NW 24TH ST MARGATE FL 33063 |
| 5:11:16 PM | LOC | IO | 4mph S | 6898 MARGATE BLVD & NW 69TH AVE MARGATE FL 33063 |
| 5:16:17 PM | LOC | IO | 4mph SE | 1099 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 5:21:18 PM | LOC | IO | 42mph W | 6703 W ATLANTIC BLVD & NW 66TH AVE MARGATE FL 33063 |
| 5:24:03 PM | INB | IO | 35mph N | 7101 NW 8TH CT & N ROCK ISLAND RD MARGATE FL 33063 |

**teletrac**
fleet director

Combined Teletrac BS   006205

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| | | | | Service Mileage Reminder |
| 5:26:19 PM | LOC | IO | 11mph E | 6825 NW 15TH ST & NW 68TH TER MARGATE FL 33063 |
| 5:31:20 PM | LOC | IO | 29mph E | 6500 W ATLANTIC BLVD & NW 65TH TER MARGATE FL 33063 |
| 5:36:21 PM | LOC | IO | | 1353 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 5:41:22 PM | LOC | IO | 16mph S | 1631 SW 68TH AVE & SW 16TH CT NORTH LAUDERDALE FL 33068 |
| 5:42:11 PM | INB | IO | | 1573 SW 68TH WAY & W MCNAB RD NORTH LAUDERDALE FL 33068 DO#:T532 |
| 5:46:23 PM | LOC | IO | 16mph E | HAWKINS RD & W CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| 5:51:24 PM | LOC | IO | | 903 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 5:56:25 PM | LOC | IO | | 951 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 6:01:26 PM | LOC | IO | | 900 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 6:06:27 PM | LOC | IO | 67mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 6:11:28 PM | LOC | IO | 52mph N | EXIT 42A DEERFIELD BEACH FL 33441 |
| 6:16:29 PM | LOC | IO | | 973 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 6:19:23 PM | INB | IO | 2mph NW | 129 SW 14TH ST & SW 1ST AVE DEERFIELD BEACH FL 33441 Door Open |
| 6:19:45 PM | INB | IO | | 129 SW 14TH ST & SW 1ST AVE DEERFIELD BEACH FL 33441 DO#:T529 |
| 6:21:16 PM | INB | IO | | 129 SW 14TH ST & SW 1ST AVE DEERFIELD BEACH FL 33441 Door Closed |
| 6:21:30 PM | LOC | IO | | 129 SW 14TH ST & SW 1ST AVE DEERFIELD BEACH FL 33441 |
| 6:26:31 PM | LOC | IO | 41mph N | 1168 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 6:31:32 PM | LOC | IO | 60mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 6:36:33 PM | LOC | IO | 70mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 6:41:34 PM | LOC | IO | 55mph W | 2731 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:46:35 PM | LOC | IO | 43mph S | 4285 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:50:03 PM | INB | IO | 3mph S | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |

**teletrac**
*fleet director*

Combined Teletrac BS   006206

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| 6:50:10 PM | INB | IF | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:50:10 PM | INB | IF | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition Off |
| 6:50:10 PM | STCH | IF | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:50:46 PM | INB | IF | 2mph N | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 6:51:52 PM | INB | IF | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 6:52:28 PM | INB | IF | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 6:55:00 PM | INB | IF | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 6:55:09 PM | INB | IF | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 6:55:17 PM | INB | IO | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:55:17 PM | INB | IO | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition On |
| 6:55:17 PM | STCH | IO | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:00:17 PM | LOC | IO | 48mph S | 2295 NW 31ST AVE & NW 24TH ST LAUDERDALE LAKES FL 33311 |
| 7:05:18 PM | LOC | IO | 36mph S | 227 NW 31ST AVE & NW 2ND ST LAUDERHILL FL 33311 |
| 7:07:30 PM | INB | IO | | 85 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311 |
| | | | | Door Open |
| 7:07:37 PM | INB | IF | | 85 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311 |
| 7:07:37 PM | INB | IF | | 85 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311 |
| | | | | Ignition Off |
| 7:07:37 PM | STCH | IF | | 85 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311 |
| 7:07:42 PM | INB | IF | | 85 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311 |
| | | | | Door Closed |
| 7:12:25 PM | INB | IF | | 85 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311 |



Combined Teletrac BS   006207

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| | | | | Door Open |
| 7:12:37 PM | INB | IF | | 85 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311 |
| | | | | Door Closed |
| 7:12:41 PM | INB | IO | | 85 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311 |
| 7:12:41 PM | INB | IO | | 85 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311 |
| | | | | Ignition On |
| 7:12:41 PM | STCH | IO | | 85 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311 |
| 7:17:41 PM | LOC | IO | | 2260 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 7:22:42 PM | LOC | IO | 63mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 7:27:43 PM | LOC | IO | 52mph N | EXIT 36 POMPANO BEACH FL 33060 |
| 7:32:44 PM | LOC | IO | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 7:32:51 PM | INB | IO | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 7:32:59 PM | INB | IF | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 7:32:59 PM | INB | IF | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 7:32:59 PM | STCH | IF | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 7:33:05 PM | INB | IF | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 8:14:00 PM | INB | IF | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 8:14:16 PM | INB | IO | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 8:14:16 PM | INB | IO | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 8:14:16 PM | STCH | IO | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 8:15:16 PM | INB | IO | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 8:19:17 PM | LOC | IO | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 8:20:39 PM | INB | IO | 31mph S | EXIT 36A POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |

**teletrac**
fleet director

Combined Teletrac BS   006208

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| 8:24:18 PM | LOC | IO | 70mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 8:29:19 PM | LOC | IO | 62mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 8:34:20 PM | LOC | IO | 65mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 8:39:21 PM | LOC | IO | 31mph E | 615 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 8:42:08 PM | INB | IO | 1mph N | 539 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | Door Open |
| 8:42:16 PM | INB | IF | | 539 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 8:42:16 PM | INB | IF | | 539 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | Ignition Off |
| 8:42:16 PM | STCH | IF | | 539 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 8:42:39 PM | INB | IF | | 539 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | Door Closed |
| 8:46:27 PM | INB | IF | | 541 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | Door Open |
| 8:46:36 PM | INB | IF | | 541 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | Door Closed |
| 8:46:42 PM | INB | IO | | 541 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 8:46:42 PM | INB | IO | | 541 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | Ignition On |
| 8:46:42 PM | STCH | IO | | 541 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 8:51:42 PM | LOC | IO | 24mph E | 2411 E HALLANDALE BEACH BLVD/SR-858 HOLLYWOOD FL 33009 |
| 8:56:43 PM | LOC | IO | 31mph N | 2641 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 9:00:29 PM | INB | IO | | 1788 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| | | | | Door Open |
| 9:00:40 PM | INB | IF | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 9:00:40 PM | INB | IF | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| | | | | Ignition Off |
| 9:00:40 PM | STCH | IF | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 9:01:45 PM | INB | IF | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |

**teletrac**
fleet director

Combined Teletrac BS   006209

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| | | | | Door Closed |
| 9:40:16 PM | INB | IF | | 1782 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Door Open |
| 9:40:44 PM | INB | IO | | 1782 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 9:40:44 PM | INB | IO | | 1782 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Ignition On |
| 9:40:44 PM | STCH | IO | | 1782 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 9:40:55 PM | INB | IO | | 1782 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Door Closed |
| 9:44:43 PM | INB | IO | | 361 HYACINTH TER & S OCEAN DR HOLLYWOOD FL 33019<br><br>Door Open |
| 9:45:44 PM | LOC | IO | | 363 HYACINTH TER & S OCEAN DR HOLLYWOOD FL 33019 |
| 9:46:08 PM | INB | IO | | 363 HYACINTH TER & S OCEAN DR HOLLYWOOD FL 33019<br><br>Door Closed |
| 9:50:45 PM | LOC | IO | | 4180 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 9:54:07 PM | INB | IO | | 1415 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009<br><br>Door Open |
| 9:54:12 PM | INB | IO | | 1415 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009<br><br>Door Closed |
| 9:55:46 PM | LOC | IO | 28mph W | 799 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 10:00:16 PM | INB | IO | 2mph N | 3061 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009<br>Door Open |
| 10:00:23 PM | INB | IF | | 3061 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009 |
| 10:00:23 PM | INB | IF | | 3061 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009<br>Ignition Off |
| 10:00:23 PM | STCH | IF | | 3061 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009 |
| 10:00:40 PM | INB | IF | | 3061 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009<br>Door Closed |
| 10:05:56 PM | INB | IF | | 3061 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009<br>Door Open |

**teletrac**
*fleet director*

Combined Teletrac BS   006210

## Detailed

For 4/8/2011 12:00:00 AM through 4/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/8/2011** | | | | |
| 10:06:02 PM | INB | IF | | 3061 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009<br>Door Closed |
| 10:06:08 PM | INB | IO | | 3061 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009 |
| 10:06:08 PM | INB | IO | | 3061 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009<br>Ignition On |
| 10:06:08 PM | STCH | IO | | 3061 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009 |
| 10:11:08 PM | LOC | IO | 35mph N | SR-9/I-95 PEMBROKE PARK FL 33009 |
| 10:16:09 PM | LOC | IO | 59mph N | SR-9/I-95 DANIA BEACH FL 33004 |
| 10:21:10 PM | LOC | IO | 62mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 10:26:11 PM | LOC | IO | | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 10:31:12 PM | LOC | IO | 36mph W | 3601 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 10:32:48 PM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 10:35:15 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:35:15 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 10:35:15 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:35:25 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |

Combined Teletrac BS   006211

**Detailed**  For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 1:24:11 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 5:33:24 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 5:54:47 AM | LOC | ZZ | | No GPS Lock. |
| 7:02:24 AM | INB | ZZ | | No GPS Lock. Door Open |
| 7:02:41 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:02:42 AM | INB | IO | | No GPS Lock. Door Closed |
| 7:02:56 AM | INB | IO | 2mph N | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:04:09 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:07:41 AM | LOC | IO | | 3992 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:12:42 AM | LOC | IO | 4mph S | 3628 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:13:24 AM | INB | IO | 3mph W | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 7:14:20 AM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 7:17:43 AM | LOC | IO | 9mph N | 4118 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:22:44 AM | LOC | IO | 28mph NW | 4853 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:27:45 AM | LOC | IO | 8mph S | 4933 NW 44TH AVE & NW 49TH ST TAMARAC FL 33319 |
| 7:32:46 AM | LOC | IO | 17mph N | 4532 NW 43RD AVE & NW 45TH ST TAMARAC FL 33319 |
| 7:37:47 AM | LOC | IO | 8mph NE | 5090 NW 47TH TER & W COMMERCIAL BLVD TAMARAC FL 33319 |
| 7:42:48 AM | LOC | IO | 44mph W | 4967 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:45:33 AM | INB | IO | 24mph SE | 4898 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 Service Mileage Reminder |
| 7:47:49 AM | LOC | IO | 20mph SW | 4811 NW 47TH TER & HIGHLAND DR TAMARAC FL 33319 |

**teletrac** fleet director

Combined Teletrac BS   006212

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 7:50:18 AM | INB | IO | | 4895 NW 45TH AVE & NW 48TH CT TAMARAC FL 33319 |
| | | | | Door Open |
| 7:51:08 AM | INB | IO | | 4895 NW 45TH AVE & NW 48TH CT TAMARAC FL 33319 |
| | | | | PU#:T377 |
| 7:51:31 AM | INB | IO | | 4895 NW 45TH AVE & NW 48TH CT TAMARAC FL 33319 |
| | | | | Door Closed |
| 7:52:50 AM | LOC | IO | 13mph E | 4500 MAINLAND DR & NW 43RD TER TAMARAC FL 33319 |
| 7:57:51 AM | LOC | IO | 49mph E | 1440 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:02:52 AM | LOC | IO | 41mph E | 1064 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 8:07:47 AM | INB | IO | | 3149 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 DO#:T377 |
| 8:07:53 AM | LOC | IO | 5mph W | 3115 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 8:12:54 AM | LOC | IO | 1mph W | 1073 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 8:17:55 AM | LOC | IO | | 875 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:19:05 AM | INB | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 8:19:11 AM | INB | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 8:21:30 AM | INB | IO | 1mph S | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 8:21:39 AM | INB | IF | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:21:39 AM | INB | IF | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 8:21:39 AM | STCH | IF | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:27:26 AM | INB | IF | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 8:27:36 AM | INB | IO | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:27:36 AM | INB | IO | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |

**teletrac**
**fleet director**

Combined Teletrac BS   006213

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 8:27:36 AM | STCH | IO | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:32:36 AM | LOC | IO | 69mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 8:35:13 AM | INB | IO | 77mph N | SR-9/I-95 POMPANO BEACH FL 33060<br>Speeding |
| 8:37:37 AM | LOC | IO | 24mph W | W SAMPLE RD/NE 36TH ST POMPANO BEACH FL 33064 |
| 8:42:38 AM | LOC | IO | 62mph W | 3279 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 8:47:39 AM | LOC | IO | 55mph W | 7561 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:52:40 AM | LOC | IO | 29mph W | 9595 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:57:41 AM | LOC | IO | | 3053 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| 9:02:42 AM | LOC | IO | 1mph E | 7472 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 9:07:43 AM | LOC | IO | 50mph E | 2874 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 9:12:44 AM | LOC | IO | 71mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:17:45 AM | LOC | IO | 75mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 9:22:46 AM | LOC | IO | 78mph S | MARINA MILE BLVD/SR-84 FORT LAUDERDALE FL 33315 |
| 9:25:43 AM | INB | IO | 65mph W | I-595 & FLORIDA S TPKE (S) DAVIE FL 33317<br>Service Mileage Reminder |
| 9:27:47 AM | LOC | IO | 27mph W | SR-84 & S UNIVERSITY DR DAVIE FL 33317 |
| 9:32:48 AM | LOC | IO | 37mph S | 3917 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 9:34:47 AM | OUTB | IO | | <br>I NEED AN ETA TO T-380 ASAP |
| 9:34:49 AM | ACK | IO | 57mph S | STIRLING RD/SW 60TH ST/SR-848 DAVIE FL 33024 |
| 9:37:49 AM | LOC | IO | 43mph S | 602 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 9:42:50 AM | LOC | IO | 27mph E | 7970 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 9:47:51 AM | LOC | IO | | 7599 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 9:50:29 AM | INB | IO | 5mph N | 2301 BAHAMA DR & NORMANDY ST MIRAMAR FL 33023<br><br>NS#:T379 |
| 9:52:06 AM | OUTB | IO | | <br>T-381 IS READY NOW |
| 9:52:09 AM | OUTB | IO | | <br>T-381 IS READY NOW |
| 9:52:09 AM | ACK | IO | | 1701 ARCADIA DR & PEMBROKE RD MIRAMAR FL 33023 |

 **teletrac** fleet director

Combined Teletrac BS   006214

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 9:52:10 AM | ACK | IO | | 1701 ARCADIA DR & PEMBROKE RD MIRAMAR FL 33023 |
| 9:52:53 AM | LOC | IO | 2mph N | 7138 PEMBROKE RD/SR-824 MIRAMAR FL 33023 |
| 9:54:40 AM | OUTB | IO | | |
| | | | | REASSIGNED T-382 |
| 9:54:42 AM | ACK | IO | 48mph W | 7971 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 9:57:54 AM | LOC | IO | | 371 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 10:02:55 AM | LOC | IO | 54mph E | 7096 SHERIDAN ST/NW 25TH ST/SR-822 HOLLYWOOD FL 33024 |
| 10:05:02 AM | OUTB | IO | | |
| | | | | REASSIGNED T-382 |
| 10:05:04 AM | ACK | IO | | 6015 SHERIDAN ST/NW 25TH ST/SR-822 HOLLYWOOD FL 33024 |
| 10:05:05 AM | OUTB | IO | | |
| | | | | REASSIGNED T-382 |
| 10:05:06 AM | ACK | IO | | 6015 SHERIDAN ST/NW 25TH ST/SR-822 HOLLYWOOD FL 33024 |
| 10:07:56 AM | LOC | IO | 39mph N | 3853 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 10:12:57 AM | LOC | IO | | 2906 S STATE ROAD 7/SR-7 FORT LAUDERDALE FL 33314 |
| 10:17:58 AM | LOC | IO | 54mph N | 202 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 10:22:59 AM | LOC | IO | 4mph E | 422 NW 42ND AVE & N HOSPITAL DR PLANTATION FL 33317 |
| 10:23:36 AM | INB | IO | | 4217 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | PU#:T380 |
| 10:23:42 AM | INB | IO | | 4217 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | Door Open |
| 10:23:58 AM | INB | IO | | 4217 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | Door Closed |
| 10:28:00 AM | LOC | IO | 40mph E | 2978 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 10:32:21 AM | INB | IO | 89mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Speeding |
| 10:33:01 AM | LOC | IO | 87mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 10:38:02 AM | LOC | IO | 58mph N | SR-9/I-95 POMPANO BEACH FL 33064 |
| 10:43:03 AM | LOC | IO | 50mph W | 1925 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:46:28 AM | OUTB | IO | | |
| | | | | T-381 Debra A. Cunningham is ready now |

Combined Teletrac BS   006215

**teletrac**
fleet director

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 10:46:30 AM | ACK | IO | 40mph W | 4615 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 10:48:04 AM | LOC | IO | 49mph W | 6191 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 10:53:05 AM | LOC | IO | 25mph S | 3224 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| 10:54:15 AM | INB | IO | | 2908 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | PU#:T381 |
| 10:54:28 AM | INB | IO | 1mph S | 2900 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 10:54:53 AM | INB | IO | | 2900 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 10:58:06 AM | LOC | IO | 27mph W | 10561 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:02:16 AM | INB | IO | | NW 43RD ST & NW 114TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 11:02:27 AM | INB | IO | | NW 43RD ST & NW 114TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 11:03:07 AM | LOC | IO | 4mph NW | 11455 NW 43RD ST & NW 115TH AVE CORAL SPRINGS FL 33065 |
| 11:05:52 AM | INB | IO | 52mph E | 11232 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| | | | | Service Mileage Reminder |
| 11:08:08 AM | LOC | IO | | 9384 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:13:09 AM | LOC | IO | 49mph E | 6964 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:18:10 AM | LOC | IO | 32mph E | 2418 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 11:23:11 AM | LOC | IO | 70mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:28:12 AM | LOC | IO | 73mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:33:13 AM | LOC | IO | 75mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 11:38:14 AM | LOC | IO | 63mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 11:43:15 AM | LOC | IO | 24mph S | 3136 SW 48TH AVE & SW 31ST DR PEMBROKE PARK FL 33023 |
| 11:44:36 AM | INB | IO | | 3836 SW 48TH AVE & SW 38TH ST PEMBROKE PARK FL 33023 |
| | | | | DO#:T381 |
| 11:48:16 AM | LOC | IO | | 2962 SW 48TH AVE & HALLANDALE BEACH BLVD PEMBROKE PARK FL 33023 |
| 11:53:17 AM | LOC | IO | 23mph E | 1019 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |

Combined Teletrac BS   006216

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 11:58:18 AM | LOC | IO | 32mph E | Closest Landmark: 1749 E HALLANDALE BLVD HALLANDALE FL 33009 |
| 12:03:19 PM | LOC | IO | 32mph N | 3099 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:07:37 PM | INB | IO | | 1846 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Door Open |
| 12:07:44 PM | INB | IF | | 1846 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:07:44 PM | INB | IF | | 1846 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Ignition Off |
| 12:07:44 PM | STCH | IF | | 1846 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:07:47 PM | INB | IF | | 1846 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Door Closed |
| 12:41:06 PM | INB | IF | | 1844 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Door Open |
| 12:41:28 PM | INB | IF | | 1844 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Door Closed |
| 12:41:33 PM | INB | IO | | 1844 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:41:33 PM | INB | IO | | 1844 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Ignition On |
| 12:41:33 PM | STCH | IO | | 1844 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:46:33 PM | LOC | IO | 46mph W | 1887 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 12:51:34 PM | LOC | IO | 31mph W | 676 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 12:56:35 PM | LOC | IO | 70mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 1:00:58 PM | INB | IO | 78mph N | SR-9/I-95 FORT LAUDERDALE FL 33312<br>Service Mileage Reminder |
| 1:01:36 PM | LOC | IO | 73mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 1:06:37 PM | LOC | IO | 75mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 1:11:38 PM | LOC | IO | 47mph W | 2789 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:16:39 PM | LOC | IO | 28mph E | 6206 W ATLANTIC BLVD & NW 62ND AVE MARGATE FL 33063 |
| 1:21:40 PM | LOC | IO | | 532 NW 62ND AVE/MAPLE DR MARGATE FL 33063 |
| 1:26:41 PM | LOC | IO | 46mph W | 8399 W ATLANTIC BLVD & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |



Combined Teletrac BS   006217

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 1:31:42 PM | LOC | IO | 13mph N | 8099 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 1:34:32 PM | INB | IO | 1mph S | 7508 NW 44TH ST & NW 75TH WAY CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 1:34:55 PM | INB | IO | | 7508 NW 44TH ST & NW 75TH WAY CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 1:35:21 PM | INB | IO | 1mph S | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 1:36:43 PM | LOC | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| 1:36:51 PM | INB | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 1:37:41 PM | INB | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | PU#:T194 |
| 1:37:58 PM | INB | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 1:39:10 PM | INB | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 1:41:44 PM | LOC | IO | 35mph S | 3976 WOODSIDE DR/NW 78TH AVE CORAL SPRINGS FL 33065 |
| 1:46:45 PM | LOC | IO | 42mph S | 2646 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 1:51:46 PM | LOC | IO | 37mph W | 9137 RIVERSIDE DR & NW 90TH AVE CORAL SPRINGS FL 33071 |
| 1:56:47 PM | LOC | IO | 24mph S | 7005 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 2:00:28 PM | INB | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| | | | | Door Open |
| 2:01:48 PM | LOC | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| 2:06:49 PM | LOC | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| 2:08:47 PM | INB | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| | | | | Door Closed |
| 2:09:36 PM | INB | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| | | | | DO#:T381 |
| 2:11:50 PM | LOC | IO | 43mph E | 8102 W MCNAB RD & LAGOS DE CAMPO BLVD TAMARAC FL 33321 |

teletrac
fleet director

Combined Teletrac BS   006218

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 2:16:51 PM | LOC | IO | | 7139 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 2:21:52 PM | LOC | IO | | 7742 SW 10TH ST & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| 2:25:31 PM | INB | IO | | 7742 SW 10TH ST & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| | | | | Door Open |
| 2:26:25 PM | INB | IO | | 7742 SW 10TH ST & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| | | | | Door Closed |
| 2:26:53 PM | LOC | IO | | 7742 SW 10TH ST & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| 2:31:54 PM | LOC | IO | | 7742 SW 10TH ST & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| 2:34:43 PM | INB | IO | | 7742 SW 10TH ST & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| | | | | RR#:369 |
| 2:35:43 PM | INB | IO | 14mph E | 7605 SW 10TH ST & SW 76TH AVE NORTH LAUDERDALE FL 33068 |
| | | | | Door Open |
| 2:35:48 PM | INB | IO | 6mph E | 7601 SW 10TH ST & SW 76TH AVE NORTH LAUDERDALE FL 33068 |
| | | | | Door Closed |
| 2:36:55 PM | LOC | IO | 2mph W | 7769 SW 10TH CT & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| 2:41:56 PM | LOC | IO | 41mph E | 7350 SOUTHGATE BLVD & SW 75TH TER NORTH LAUDERDALE FL 33068 |
| 2:46:57 PM | LOC | IO | 36mph N | 900 N ROCK ISLAND RD & NW 8TH CT MARGATE FL 33063 |
| 2:51:58 PM | LOC | IO | 24mph E | 7144 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 2:56:59 PM | LOC | IO | 46mph E | 4160 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 3:02:00 PM | LOC | IO | 1mph E | 562 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 3:07:01 PM | LOC | IO | 17mph W | 1133 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 3:08:24 PM | INB | IO | | 1055 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 3:08:35 PM | INB | IO | | 1055 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | PU#:T311 |
| 3:08:59 PM | INB | IO | | 1055 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 3:12:02 PM | LOC | IO | 3mph N | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |

Combined Teletrac BS   006219

**Detailed**                                          For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 3:15:05 PM | INB | IO | | DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 3:16:52 PM | INB | IO | | DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 3:17:03 PM | LOC | IO | 4mph E | 240 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| 3:19:01 PM | INB | IO | 5mph E | 49 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 3:19:07 PM | INB | IO | | 49 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 3:20:00 PM | INB | IO | | 49 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 3:20:13 PM | INB | IO | | 49 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 3:22:04 PM | LOC | IO | | 7 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 3:24:46 PM | INB | IO | 6mph N | 240 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| | | | | NS#:T372 |
| 3:27:05 PM | LOC | IO | 17mph W | 237 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 3:32:04 PM | INB | IO | 77mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 3:32:06 PM | LOC | IO | 77mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:37:07 PM | LOC | IO | 33mph W | 1437 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 3:42:08 PM | LOC | IO | 50mph W | 3791 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 3:47:09 PM | LOC | IO | 8mph S | 2741 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 3:51:51 PM | INB | IO | 6mph NW | 2093 NW 59TH WAY & NW 20TH ST LAUDERHILL FL 33313 |
| | | | | Door Open |
| 3:52:04 PM | INB | IO | | 2093 NW 59TH WAY & NW 20TH ST LAUDERHILL FL 33313 |
| | | | | DO#:T311 |
| 3:52:10 PM | LOC | IO | | 2093 NW 59TH WAY & NW 20TH ST LAUDERHILL FL 33313 |
| 3:52:16 PM | INB | IO | | 2093 NW 59TH WAY & NW 20TH ST LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 3:57:07 PM | OUTB | IO | | |
| | | | | PLEASE CALL DISPATCH U HAVE AN ADD ON |



Combined Teletrac BS   006220

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 3:57:09 PM | ACK | IO | | 5554 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 3:57:10 PM | OUTB | IO | | PLEASE CALL DISPATCH U HAVE AN ADD ON |
| 3:57:11 PM | LOC | IO | | 5554 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 3:57:12 PM | ACK | IO | | 5554 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 3:59:38 PM | INB | IO | 1mph S | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 Door Open |
| 3:59:43 PM | INB | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 Door Closed |
| 4:02:12 PM | LOC | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 4:07:13 PM | LOC | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 4:12:14 PM | LOC | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 4:16:17 PM | INB | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 Door Open |
| 4:16:22 PM | INB | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 Door Closed |
| 4:16:47 PM | INB | IO | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 Door Open |
| 4:16:55 PM | INB | IO | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 Door Closed |
| 4:16:57 PM | INB | IF | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |
| 4:16:57 PM | INB | IF | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 Ignition Off |
| 4:16:57 PM | STCH | IF | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |
| 4:21:18 PM | INB | IF | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 Door Open |
| 4:21:26 PM | INB | IF | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 Door Closed |
| 4:21:32 PM | INB | IO | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |

**teletrac**
fleet director

Combined Teletrac BS   006221

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 4:21:32 PM | INB | IO | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |
| | | | | Ignition On |
| 4:21:32 PM | STCH | IO | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |
| 4:22:59 PM | OUTB | IO | | |
| | | | | MS SHANEL CXL THE ADD ON THE CLIENT IS NOT GOING |
| 4:23:01 PM | ACK | IO | | 4820 NW 31ST ST & NW 48TH TER LAUDERDALE LAKES FL 33313 |
| 4:26:32 PM | LOC | IO | 32mph E | 3298 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 4:31:33 PM | LOC | IO | 24mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 4:36:34 PM | LOC | IO | 64mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 4:41:35 PM | LOC | IO | 60mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 4:46:36 PM | LOC | IO | 24mph W | 4593 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 4:51:37 PM | LOC | IO | 10mph W | 5737 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 4:56:38 PM | LOC | IO | 10mph E | 5572 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 5:01:39 PM | LOC | IO | 5mph E | 3060 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 5:06:40 PM | LOC | IO | 36mph E | 2268 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 5:11:41 PM | LOC | IO | 44mph E | 1086 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33019 |
| 5:15:39 PM | INB | IO | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Door Open |
| 5:15:47 PM | INB | IF | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 5:15:47 PM | INB | IF | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Ignition Off |
| 5:15:47 PM | STCH | IF | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 5:16:00 PM | INB | IF | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Door Closed |
| **4/12/2011** | | | | |
| 1:17:51 AM | INB | IF | | 1782 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Door Open |
| 1:18:11 AM | INB | IF | | 1782 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Door Closed |



Combined Teletrac BS   006222

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 1:18:19 AM | INB | IO | | 1782 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 1:18:19 AM | INB | IO | | 1782 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019<br>Ignition On |
| 1:18:19 AM | STCH | IO | | 1782 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 1:23:19 AM | LOC | IF | | 305 FOXGLOVE TER & S SURF RD HOLLYWOOD FL 33019 |
| 1:28:20 AM | LOC | IO | 12mph S | 1936 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 1:33:21 AM | LOC | IO | 33mph W | 499 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 1:38:22 AM | LOC | IO | 64mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 1:43:23 AM | LOC | IO | 70mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 1:45:48 AM | INB | IO | 73mph N | SR-9/I-95 FORT LAUDERDALE FL 33311<br>Service Mileage Reminder |
| 1:48:24 AM | LOC | IO | 69mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:53:25 AM | LOC | IO | 24mph N | 520 NW 6TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 1:54:42 AM | INB | IF | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 1:54:42 AM | INB | IF | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060<br>Ignition Off |
| 1:54:42 AM | STCH | IF | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 1:55:37 AM | INB | IF | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060<br>Door Open |
| 1:56:05 AM | INB | IF | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060<br>Door Closed |
| 7:01:58 AM | INB | IF | | 680 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060<br>Door Open |
| 7:02:15 AM | INB | IF | | 680 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060<br>Door Closed |
| 7:02:24 AM | INB | IO | | 680 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 7:02:24 AM | INB | IO | | 680 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060<br>Ignition On |
| 7:02:24 AM | STCH | IO | | 680 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 7:07:24 AM | LOC | IO | 34mph S | SR-9/I-95 POMPANO BEACH FL 33060 |

Combined Teletrac BS   006223

**Detailed**                                          For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 7:12:25 AM | LOC | IO | 50mph W | 2601 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:17:26 AM | LOC | IO | | 4127 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:20:52 AM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 7:21:00 AM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 7:21:59 AM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 7:22:06 AM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 7:22:27 AM | LOC | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:27:28 AM | LOC | IO | 35mph N | 4946 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 7:29:27 AM | INB | IO | 5mph SW | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:30:19 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:32:04 AM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:32:04 AM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:32:04 AM | STCH | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:32:09 AM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:33:05 AM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:34:03 AM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:35:04 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:35:04 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:35:04 AM | STCH | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006224

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 7:40:04 AM | LOC | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:41:12 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:45:05 AM | LOC | IO | 29mph E | 2368 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:49:31 AM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 7:49:31 AM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:49:31 AM | STCH | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 7:49:41 AM | INB | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 7:50:01 AM | INB | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 7:59:02 AM | INB | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 7:59:19 AM | INB | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 7:59:19 AM | INB | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 7:59:19 AM | STCH | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:00:23 AM | INB | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 8:04:20 AM | LOC | IO | 34mph N | 6070 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:09:21 AM | LOC | IO | 21mph N | 338 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 8:14:22 AM | LOC | IO | | 1386 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 8:19:23 AM | LOC | IO | 27mph N | 2086 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 8:24:24 AM | LOC | IO | 2mph N | 4197 COCOPLUM CIR & LYONS RD COCONUT CREEK FL 33063 |
| 8:26:20 AM | INB | IO | | 4013 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 Door Open |
| 8:28:15 AM | INB | IO | | 4013 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |



Combined Teletrac BS   006225

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| | | | | Door Closed |
| 8:29:25 AM | LOC | IO | | 4013 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| 8:30:44 AM | INB | IO | | 3970 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| | | | | Door Open |
| 8:30:52 AM | INB | IO | | 4037 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| | | | | Door Closed |
| 8:31:04 AM | INB | IO | | 4037 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| | | | | Door Open |
| 8:31:22 AM | INB | IO | | 4037 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| | | | | Door Closed |
| 8:32:51 AM | INB | IO | | 4037 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| | | | | Door Open |
| 8:33:19 AM | INB | IO | | 4037 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| | | | | Door Closed |
| 8:34:26 AM | LOC | IO | | 4037 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| 8:37:16 AM | INB | IO | | 4037 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| | | | | Door Open |
| 8:37:25 AM | INB | IO | | 4037 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| | | | | Door Closed |
| 8:39:27 AM | LOC | IO | 6mph E | 3970 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| 8:44:28 AM | LOC | IO | 4mph S | 1817 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 8:49:29 AM | LOC | IO | 10mph S | 1297 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 8:54:30 AM | LOC | IO | | LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 8:59:31 AM | LOC | IO | | 6857 NW 31ST AVE & NW 68TH ST FORT LAUDERDALE FL 33309 |
| 9:04:32 AM | LOC | IO | 10mph S | 6353 NW 31ST AVE & W CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| 9:09:33 AM | LOC | IO | | 5007 W PROSPECT RD & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 9:14:34 AM | LOC | IO | 24mph E | 2 NW 44TH ST & E PROSPECT RD OAKLAND PARK FL 33309 |
| 9:19:35 AM | LOC | IO | 39mph S | 2091 N ANDREWS AVE & NW 21ST CT WILTON MANORS FL 33311 |



Combined Teletrac BS   006226

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 9:24:36 AM | LOC | IO | 8mph SE | 839 NE 14TH PL & WINDSOR CT FORT LAUDERDALE FL 33304 |
| 9:26:40 AM | INB | IO | | 868 NE 14TH PL & WINDSOR CT FORT LAUDERDALE FL 33304 |
| | | | | Door Open |
| 9:26:56 AM | INB | IO | | 868 NE 14TH PL & WINDSOR CT FORT LAUDERDALE FL 33304 |
| | | | | PU#:348 |
| 9:27:09 AM | INB | IO | | 868 NE 14TH PL & WINDSOR CT FORT LAUDERDALE FL 33304 |
| | | | | Door Closed |
| 9:29:37 AM | LOC | IO | 21mph S | 698 NE 14TH CT & N DIXIE HWY FORT LAUDERDALE FL 33304 |
| 9:34:38 AM | LOC | IO | 27mph W | 503 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 9:39:39 AM | LOC | IO | | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 9:44:40 AM | LOC | IO | 50mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 9:49:41 AM | LOC | IO | 58mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 9:52:06 AM | INB | IO | 43mph S | EXIT 19 HOLLYWOOD FL 33020 |
| | | | | Service Mileage Reminder |
| 9:54:42 AM | LOC | IO | 32mph W | 3691 PEMBROKE RD/SR-824 HOLLYWOOD FL 33021 |
| 9:58:37 AM | INB | IO | | 5331 WILEY ST & S 52ND AVE HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 9:58:54 AM | INB | IO | | 5331 WILEY ST & S 52ND AVE HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 9:59:43 AM | LOC | IO | | 5331 WILEY ST & S 52ND AVE HOLLYWOOD FL 33021 |
| 10:01:23 AM | INB | IO | | 5331 WILEY ST & S 52ND AVE HOLLYWOOD FL 33021 |
| | | | | RR#:349 |
| 10:04:44 AM | LOC | IO | 31mph E | 3876 PEMBROKE RD/SR-824 HOLLYWOOD FL 33021 |
| 10:09:45 AM | LOC | IO | 49mph SW | SR-9/I-95 MIAMI FL 33179 |
| 10:14:46 AM | LOC | IO | 47mph S | I-95 & FLORIDA S TPKE (N) MIAMI FL 33169 |
| 10:19:47 AM | LOC | IO | 50mph S | I-95 & 8A MIAMI FL 33150 |
| 10:24:48 AM | LOC | IO | 34mph W | 1281 NW 79TH ST/SR-934 MIAMI FL 33147 |
| 10:29:49 AM | LOC | IO | 34mph W | 3533 NW 79TH ST/SR-934 MIAMI FL 33147 |
| 10:33:08 AM | INB | IO | 2mph N | 717 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | Door Open |
| 10:33:23 AM | INB | IO | | 717 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | Door Closed |



Combined Teletrac BS   006227

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 10:34:28 AM | INB | IO | | 715 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | Door Open |
| 10:34:35 AM | INB | IF | | 715 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| 10:34:35 AM | INB | IF | | 715 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | Ignition Off |
| 10:34:35 AM | STCH | IF | | 715 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| 10:34:46 AM | INB | IF | | 715 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | Door Closed |
| 10:37:27 AM | INB | IF | | 715 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | Door Open |
| 10:38:08 AM | INB | IO | | 715 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| 10:38:08 AM | INB | IO | | 715 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | Ignition On |
| 10:38:08 AM | STCH | IO | | 715 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| 10:38:16 AM | INB | IO | | 715 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | Door Closed |
| 10:39:03 AM | INB | IO | | 713 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | DO#:T348 |
| 10:43:08 AM | LOC | IO | 21mph E | 1082 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| 10:48:09 AM | LOC | IO | 26mph E | 1678 NW 79TH ST/SR-934 MIAMI FL 33147 |
| 10:53:10 AM | LOC | IO | 9mph N | NW 6TH AVE & NW 79TH ST MIAMI FL 33150 |
| 10:58:11 AM | LOC | IO | 35mph N | I-95 & 7 MIAMI FL 33150 |
| 11:03:12 AM | LOC | IO | 59mph N | I-95 & FLORIDA S TPKE (N) MIAMI FL 33169 |
| 11:08:13 AM | LOC | IO | 50mph NE | SR-9/I-95 MIAMI FL 33179 |
| 11:13:14 AM | LOC | IO | 1mph W | 3151 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009 |
| 11:18:15 AM | LOC | IO | 21mph W | 6081 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 11:19:51 AM | INB | IO | | 2795 SW 62ND AVE & SW 27TH ST MIRAMAR FL 33023 |
| | | | | Door Open |
| 11:19:58 AM | INB | IO | | 2795 SW 62ND AVE & SW 27TH ST MIRAMAR FL 33023 |
| | | | | Door Closed |



Combined Teletrac BS   006228

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 11:20:59 AM | INB | IO | | 2795 SW 62ND AVE & SW 27TH ST MIRAMAR FL 33023 |
| | | | | PU#:T350 |
| 11:23:16 AM | LOC | IO | 13mph W | 6233 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 11:28:17 AM | LOC | IO | 18mph W | 7999 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 11:33:18 AM | LOC | IO | 12mph S | 992 E CYPRESS DR & FLORIDA DR PEMBROKE PINES FL 33025 |
| 11:34:28 AM | INB | IO | 5mph W | 8164 FLORIDA DR & CYPRESS DR PEMBROKE PINES FL 33025 |
| | | | | Door Open |
| 11:34:45 AM | INB | IO | | 8164 FLORIDA DR & CYPRESS DR PEMBROKE PINES FL 33025 |
| | | | | Door Closed |
| 11:35:20 AM | INB | IO | | 8164 FLORIDA DR & CYPRESS DR PEMBROKE PINES FL 33025 |
| | | | | DO#:T350 |
| 11:38:19 AM | LOC | IO | 3mph N | 801 E CYPRESS DR & FLORIDA DR PEMBROKE PINES FL 33025 |
| 11:43:20 AM | LOC | IO | | 1671 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 11:48:21 AM | LOC | IO | 44mph N | 5414 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 11:53:22 AM | LOC | IO | 33mph N | 2780 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 11:58:23 AM | LOC | IO | 35mph N | 698 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 12:02:51 PM | INB | IO | 46mph E | 5134 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| | | | | Service Mileage Reminder |
| 12:03:24 PM | LOC | IO | 46mph E | 4670 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 12:08:25 PM | LOC | IO | 40mph N | 1022 NW 40TH AVE/N STATE ROAD 7/SR-7 LAUDERHILL FL 33313 |
| 12:13:26 PM | LOC | IO | 21mph N | 1964 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33313 |
| 12:18:09 PM | INB | IO | | 3361 NW 30TH ST & NW 33RD AVE LAUDERDALE LAKES FL 33311 |
| | | | | Door Open |
| 12:18:27 PM | LOC | IO | | 3361 NW 30TH ST & NW 33RD AVE LAUDERDALE LAKES FL 33311 |
| 12:18:30 PM | INB | IO | | 3361 NW 30TH ST & NW 33RD AVE LAUDERDALE LAKES FL 33311 |
| | | | | Door Closed |
| 12:19:19 PM | INB | IO | | 3361 NW 30TH ST & NW 33RD AVE LAUDERDALE LAKES FL 33311 |
| | | | | Door Open |
| 12:19:26 PM | INB | IO | | 3361 NW 30TH ST & NW 33RD AVE LAUDERDALE LAKES FL 33311 |
| | | | | Door Closed |



## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 12:22:34 PM | INB | IO | 1mph N | 3413 NW 30TH ST & NW 35TH AVE LAUDERDALE LAKES FL 33311 |
| | | | | Door Open |
| 12:23:14 PM | INB | IO | | 3413 NW 30TH ST & NW 35TH AVE LAUDERDALE LAKES FL 33311 |
| | | | | Door Closed |
| 12:23:28 PM | LOC | IO | | 3413 NW 30TH ST & NW 35TH AVE LAUDERDALE LAKES FL 33311 |
| 12:23:48 PM | INB | IO | | 3413 NW 30TH ST & NW 35TH AVE LAUDERDALE LAKES FL 33311 |
| | | | | PU#:T352 |
| 12:28:29 PM | LOC | IO | | 3142 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 12:33:30 PM | LOC | IO | 48mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 12:38:31 PM | LOC | IO | 55mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 12:43:32 PM | LOC | IO | 57mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 12:48:33 PM | LOC | IO | 51mph S | SR-9/I-95 PEMBROKE PARK FL 33009 |
| 12:53:34 PM | LOC | IO | 47mph SW | SR-9/I-95 MIAMI FL 33162 |
| 12:58:35 PM | LOC | IO | 54mph S | I-95 & 9 MIAMI FL 33168 |
| 1:03:36 PM | LOC | IO | 46mph S | I-95 & 6A MIAMI FL 33127 |
| 1:08:37 PM | LOC | IO | 47mph S | I-95 & NW 4TH ST MIAMI FL 33128 |
| 1:13:38 PM | LOC | IO | | S DIXIE HWY/SR-5/US-1 MIAMI FL 33133 |
| 1:18:39 PM | LOC | IO | 2mph SW | 3491 S DIXIE HWY/S US-1/US-1 MIAMI FL 33133 |
| 1:23:40 PM | LOC | IO | 29mph W | 1405 BIRD RD/SR-976 CORAL GABLES FL 33146 |
| 1:28:41 PM | LOC | IO | 37mph W | 7025 SW 40TH ST/SR-976 MIAMI FL 33155 |
| 1:33:42 PM | LOC | IO | 26mph W | 8721 SW 40TH ST/SR-976 MIAMI FL 33165 |
| 1:38:43 PM | LOC | IO | 36mph W | 10853 SW 40TH ST/SR-976 MIAMI FL 33165 |
| 1:43:20 PM | INB | IO | 2mph S | FLORIDA S TPKE//S/FLORIDA S TPKE HOMESTEAD EXT S/SR-821 MIAMI FL 33175 Door Open |
| 1:43:42 PM | INB | IO | | FLORIDA S TPKE//S/FLORIDA S TPKE HOMESTEAD EXT S/SR-821 MIAMI FL 33175 Door Closed |
| 1:43:44 PM | LOC | IO | | FLORIDA S TPKE//S/FLORIDA S TPKE HOMESTEAD EXT S/SR-821 MIAMI FL 33175 |
| 1:45:56 PM | INB | IO | | 11738 SW 40TH ST/BIRD DR MIAMI FL 33175 DO#:T352 |
| 1:48:45 PM | LOC | IO | 16mph E | SW 40TH ST/SR-976 MIAMI FL 33165 |
| 1:53:46 PM | LOC | IO | 28mph E | 9472 SW 40TH ST/SR-976 MIAMI FL 33165 |
| 1:54:41 PM | INB | IO | 31mph E | 8998 SW 40TH ST/SR-976 MIAMI FL 33165 Service Mileage Reminder |
| 1:58:47 PM | LOC | IO | 6mph E | SW 40TH ST/SR-976 MIAMI FL 33155 |



Combined Teletrac BS   006230

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 2:03:48 PM | LOC | IO | 33mph E | 6230 SW 40TH ST/SR-976 MIAMI FL 33155 |
| 2:08:49 PM | LOC | IO | 11mph E | 502 BIRD RD/SR-976 CORAL GABLES FL 33146 |
| 2:13:50 PM | LOC | IO | 18mph E | 2811 S DIXIE HWY/S US-1/US-1 MIAMI FL 33133 |
| 2:18:51 PM | LOC | IO | 47mph NE | I-95 & SW 26TH RD MIAMI FL 33129 |
| 2:22:06 PM | OUTB | IO | | |
| | | | | Did youP/U T-352 T-Nelida Pent? |
| 2:22:09 PM | ACK | IO | 50mph N | I-95 MIAMI FL 33136 |
| 2:23:52 PM | LOC | IO | 48mph N | I-95 & 4B MIAMI FL 33127 |
| 2:28:53 PM | LOC | IO | 18mph S | 8076 NW 7TH AVE/US-441 MIAMI FL 33150 |
| 2:29:58 PM | INB | IO | | 7934 NW 8TH AVE & NW 79TH ST MIAMI FL 33150 |
| | | | | Door Open |
| 2:31:34 PM | INB | IO | | 7934 NW 8TH AVE & NW 79TH ST MIAMI FL 33150 |
| | | | | Door Closed |
| 2:33:54 PM | LOC | IO | 29mph W | 1463 NW 79TH ST/SR-934 MIAMI FL 33147 |
| 2:38:55 PM | LOC | IO | 27mph W | 2823 NW 79TH ST/SR-934 MIAMI FL 33147 |
| 2:40:37 PM | OUTB | IO | | |
| | | | | Did you P/U T-353 Nelida Pent? |
| 2:40:39 PM | ACK | IO | 23mph W | 3667 NW 79TH ST/SR-934 MIAMI FL 33147 |
| 2:43:56 PM | LOC | IO | 3mph W | E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| 2:44:58 PM | INB | IF | | 717 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | Ignition Off |
| 2:45:00 PM | INB | IF | | 717 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | Door Open |
| 2:45:21 PM | INB | IF | | 717 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | Door Closed |
| 2:56:48 PM | INB | IF | | 717 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | Door Open |
| 2:57:15 PM | INB | IF | | 717 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | Door Closed |
| 2:57:24 PM | INB | IO | | 717 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| 2:57:24 PM | INB | IO | | 717 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| | | | | Ignition On |
| 2:57:24 PM | STCH | IO | | 717 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| 2:58:52 PM | INB | IO | | 717 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |



**Detailed**    For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| | | | | NR#:T353 |
| 3:02:24 PM | LOC | IO | 17mph E | 808 E 25TH ST/WIDENER BLVD/SR-934 HIALEAH FL 33013 |
| 3:07:25 PM | LOC | IO | 5mph E | 2878 NW 79TH ST/SR-934 MIAMI FL 33147 |
| 3:12:26 PM | LOC | IO | | 798 NW 79TH ST/SR-934 MIAMI FL 33150 |
| 3:17:27 PM | LOC | IO | 42mph N | I-95 & NW 111TH ST MIAMI FL 33168 |
| 3:22:28 PM | LOC | IO | 47mph NE | SR-9/I-95 MIAMI FL 33162 |
| 3:27:29 PM | LOC | IO | 50mph N | SR-9/I-95 PEMBROKE PARK FL 33009 |
| 3:32:30 PM | LOC | IO | 49mph N | SR-9/I-95 DANIA BEACH FL 33004 |
| 3:37:31 PM | LOC | IO | 43mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 3:42:32 PM | LOC | IO | 18mph W | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 3:47:33 PM | LOC | IO | 21mph S | 2989 NW 33RD AVE & NW 30TH ST LAUDERDALE LAKES FL 33311 |
| 3:49:18 PM | INB | IO | | 2700 NW 34TH AVE & NW 29TH ST LAUDERDALE LAKES FL 33311<br><br>Door Open |
| 3:52:34 PM | LOC | IO | | 2700 NW 34TH AVE & NW 29TH ST LAUDERDALE LAKES FL 33311 |
| 3:52:59 PM | INB | IO | | 2700 NW 34TH AVE & NW 29TH ST LAUDERDALE LAKES FL 33311<br><br>Door Closed |
| 3:53:35 PM | INB | IO | | 2700 NW 34TH AVE & NW 29TH ST LAUDERDALE LAKES FL 33311<br><br>PU#:T355 |
| 3:57:35 PM | LOC | IO | 17mph W | 3773 NW 29TH ST & NW 38TH AVE LAUDERDALE LAKES FL 33311 |
| 4:02:36 PM | LOC | IO | 34mph S | 1473 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 4:04:06 PM | INB | IO | 35mph S | 909 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317<br><br>Service Mileage Reminder |
| 4:07:37 PM | LOC | IO | 39mph S | 301 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 4:12:38 PM | LOC | IO | 46mph S | SR-7 & 9 DAVIE FL 33314 |
| 4:17:39 PM | LOC | IO | | 5349 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 4:22:40 PM | LOC | IO | 28mph W | 6375 STIRLING RD/SR-848 DAVIE FL 33024 |
| 4:27:41 PM | LOC | IO | 4mph N | 3437 NW 79TH WAY & NW 34TH PL DAVIE FL 33024 |
| 4:28:22 PM | INB | IO | | 3681 N UNIVERSITY DR/NW 80TH AVE/SR-817 COOPER CITY FL 33024<br>Door Open |
| 4:29:09 PM | INB | IO | | 3681 N UNIVERSITY DR/NW 80TH AVE/SR-817 COOPER CITY FL 33024<br>Door Closed |
| 4:30:06 PM | INB | IO | | 3681 N UNIVERSITY DR/NW 80TH AVE/SR-817 COOPER CITY FL 33024 |



Combined Teletrac BS   006232

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| | | | | DO#:T355 |
| 4:32:42 PM | LOC | IO | 3mph W | 3733 N UNIVERSITY DR/NW 80TH AVE/SR-817 COOPER CITY FL 33024 |
| 4:37:43 PM | LOC | IO | 40mph N | 4792 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 4:42:44 PM | LOC | IO | | 3090 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 4:47:07 PM | INB | IO | | 2634 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| | | | | Door Open |
| 4:47:13 PM | INB | IO | | 2634 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| | | | | Door Closed |
| 4:47:45 PM | LOC | IO | | 2634 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 4:48:33 PM | INB | IO | 8mph N | 2320 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| | | | | Door Open |
| 4:48:43 PM | INB | IO | | 2320 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| | | | | Door Closed |
| 4:52:46 PM | LOC | IO | 6mph N | 1260 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 4:57:47 PM | LOC | IO | 25mph N | 700 N UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 5:02:48 PM | LOC | IO | 8mph E | 6806 SUNSET STRIP & NW 68TH AVE SUNRISE FL 33313 |
| 5:05:32 PM | INB | IO | | 6897 NW 30TH ST & NW 69TH AVE SUNRISE FL 33313 |
| | | | | END DAY/OFF DUTY |
| 5:07:07 PM | INB | IO | | 6897 NW 30TH ST & NW 69TH AVE SUNRISE FL 33313 |
| | | | | Door Open |
| 5:07:19 PM | INB | IF | | 6897 NW 30TH ST & NW 69TH AVE SUNRISE FL 33313 |
| 5:07:19 PM | INB | IF | | 6897 NW 30TH ST & NW 69TH AVE SUNRISE FL 33313 |
| | | | | Ignition Off |
| 5:07:19 PM | STCH | IF | | 6897 NW 30TH ST & NW 69TH AVE SUNRISE FL 33313 |
| 5:07:27 PM | INB | IF | | 6897 NW 30TH ST & NW 69TH AVE SUNRISE FL 33313 |
| | | | | Door Closed |
| 5:12:18 PM | INB | IO | | 6897 NW 30TH ST & NW 69TH AVE SUNRISE FL 33313 |
| | | | | Door Open |
| 5:12:38 PM | INB | IO | | 6897 NW 30TH ST & NW 69TH AVE SUNRISE FL 33313 |
| 5:12:38 PM | INB | IO | | 6897 NW 30TH ST & NW 69TH AVE SUNRISE FL 33313 |
| | | | | Ignition On |
| 5:12:38 PM | STCH | IO | | 6897 NW 30TH ST & NW 69TH AVE SUNRISE FL 33313 |

**teletrac**
*fleet director*

Combined Teletrac BS   006233

## Detailed

For 4/11/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 5:12:40 PM | INB | IO | | 6897 NW 30TH ST & NW 69TH AVE SUNRISE FL 33313 |
| | | | | Door Closed |
| 5:17:38 PM | LOC | IO | | 5804 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 5:22:39 PM | LOC | IO | 42mph N | 4026 ROCK ISLAND RD & NW 44TH ST LAUDERDALE LAKES FL 33319 |
| 5:27:40 PM | LOC | IO | 29mph E | 4164 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 5:31:59 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:31:59 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:31:59 PM | STCH | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:32:03 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 5:32:22 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 5:32:34 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 5:33:50 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

![teletrac fleet director]

Combined Teletrac BS   006234

## Detailed

For 4/11/2011 12:00:00 AM through 4/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 1:24:11 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 5:33:24 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 5:54:47 AM | LOC | ZZ | | No GPS Lock. |
| 7:02:24 AM | INB | ZZ | | No GPS Lock.<br>Door Open |
| 7:02:41 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:02:42 AM | INB | IO | | No GPS Lock.<br>Door Closed |
| 7:02:56 AM | INB | IO | 2mph N | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 7:04:09 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 7:07:41 AM | LOC | IO | | 3992 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:12:42 AM | LOC | IO | 4mph S | 3628 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:13:24 AM | INB | IO | 3mph W | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309<br><br>Door Open |
| 7:14:20 AM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309<br><br>Door Closed |
| 7:17:43 AM | LOC | IO | 9mph N | 4118 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:22:44 AM | LOC | IO | 28mph NW | 4853 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:27:45 AM | LOC | IO | 8mph S | 4933 NW 44TH AVE & NW 49TH ST TAMARAC FL 33319 |
| 7:32:46 AM | LOC | IO | 17mph N | 4532 NW 43RD AVE & NW 45TH ST TAMARAC FL 33319 |
| 7:37:47 AM | LOC | IO | 8mph NE | 5090 NW 47TH TER & W COMMERCIAL BLVD TAMARAC FL 33319 |
| 7:42:48 AM | LOC | IO | 44mph W | 4967 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:45:33 AM | INB | IO | 24mph SE | 4898 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319<br><br>Service Mileage Reminder |
| 7:47:49 AM | LOC | IO | 20mph SW | 4811 NW 47TH TER & HIGHLAND DR TAMARAC FL 33319 |

teletrac
fleet director

Combined Teletrac BS   006235

## Detailed

For 4/11/2011 12:00:00 AM through 4/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 7:50:18 AM | INB | IO | | 4895 NW 45TH AVE & NW 48TH CT TAMARAC FL 33319 Door Open |
| 7:51:08 AM | INB | IO | | 4895 NW 45TH AVE & NW 48TH CT TAMARAC FL 33319 PU#:T377 |
| 7:51:31 AM | INB | IO | | 4895 NW 45TH AVE & NW 48TH CT TAMARAC FL 33319 Door Closed |
| 7:52:50 AM | LOC | IO | 13mph E | 4500 MAINLAND DR & NW 43RD TER TAMARAC FL 33319 |
| 7:57:51 AM | LOC | IO | 49mph E | 1440 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:02:52 AM | LOC | IO | 41mph E | 1064 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 8:07:47 AM | INB | IO | | 3149 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 DO#:T377 |
| 8:07:53 AM | LOC | IO | 5mph W | 3115 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 8:12:54 AM | LOC | IO | 1mph W | 1073 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 8:17:55 AM | LOC | IO | | 875 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:19:05 AM | INB | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 8:19:11 AM | INB | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 8:21:30 AM | INB | IO | 1mph S | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 8:21:39 AM | INB | IF | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:21:39 AM | INB | IF | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 8:21:39 AM | STCH | IF | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:27:26 AM | INB | IF | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 8:27:36 AM | INB | IO | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:27:36 AM | INB | IO | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |

Combined Teletrac BS   006236

## Detailed

For 4/11/2011 12:00:00 AM through 4/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 8:27:36 AM | STCH | IO | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:32:36 AM | LOC | IO | 69mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 8:35:13 AM | INB | IO | 77mph N | SR-9/I-95 POMPANO BEACH FL 33060<br>Speeding |
| 8:37:37 AM | LOC | IO | 24mph W | W SAMPLE RD/NE 36TH ST POMPANO BEACH FL 33064 |
| 8:42:38 AM | LOC | IO | 62mph W | 3279 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 8:47:39 AM | LOC | IO | 55mph W | 7561 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:52:40 AM | LOC | IO | 29mph W | 9595 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:57:41 AM | LOC | IO | | 3053 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| 9:02:42 AM | LOC | IO | 1mph E | 7472 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 9:07:43 AM | LOC | IO | 50mph E | 2874 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 9:12:44 AM | LOC | IO | 71mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:17:45 AM | LOC | IO | 75mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 9:22:46 AM | LOC | IO | 78mph S | MARINA MILE BLVD/SR-84 FORT LAUDERDALE FL 33315 |
| 9:25:43 AM | INB | IO | 65mph W | I-595 & FLORIDA S TPKE (S) DAVIE FL 33317<br>Service Mileage Reminder |
| 9:27:47 AM | LOC | IO | 27mph W | SR-84 & S UNIVERSITY DR DAVIE FL 33317 |
| 9:32:48 AM | LOC | IO | 37mph S | 3917 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 9:34:47 AM | OUTB | IO | | <br>I NEED AN ETA TO T-380 ASAP |
| 9:34:49 AM | ACK | IO | 57mph S | STIRLING RD/SW 60TH ST/SR-848 DAVIE FL 33024 |
| 9:37:49 AM | LOC | IO | 43mph S | 602 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 9:42:50 AM | LOC | IO | 27mph E | 7970 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 9:47:51 AM | LOC | IO | | 7599 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 9:50:29 AM | INB | IO | 5mph N | 2301 BAHAMA DR & NORMANDY ST MIRAMAR FL 33023<br><br>NS#:T379 |
| 9:52:06 AM | OUTB | IO | | <br>T-381 IS READY NOW |
| 9:52:09 AM | OUTB | IO | | <br>T-381 IS READY NOW |
| 9:52:09 AM | ACK | IO | | 1701 ARCADIA DR & PEMBROKE RD MIRAMAR FL 33023 |

**teletrac**
fleet director

Combined Teletrac BS  006237

## Detailed

For 4/11/2011 12:00:00 AM through 4/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 9:52:10 AM | ACK | IO | | 1701 ARCADIA DR & PEMBROKE RD MIRAMAR FL 33023 |
| 9:52:53 AM | LOC | IO | 2mph N | 7138 PEMBROKE RD/SR-824 MIRAMAR FL 33023 |
| 9:54:40 AM | OUTB | IO | | |
| | | | | REASSIGNED T-382 |
| 9:54:42 AM | ACK | IO | 48mph W | 7971 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 9:57:54 AM | LOC | IO | | 371 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 10:02:55 AM | LOC | IO | 54mph E | 7096 SHERIDAN ST/NW 25TH ST/SR-822 HOLLYWOOD FL 33024 |
| 10:05:02 AM | OUTB | IO | | |
| | | | | REASSIGNED T-382 |
| 10:05:04 AM | ACK | IO | | 6015 SHERIDAN ST/NW 25TH ST/SR-822 HOLLYWOOD FL 33024 |
| 10:05:05 AM | OUTB | IO | | |
| | | | | REASSIGNED T-382 |
| 10:05:06 AM | ACK | IO | | 6015 SHERIDAN ST/NW 25TH ST/SR-822 HOLLYWOOD FL 33024 |
| 10:07:56 AM | LOC | IO | 39mph N | 3853 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 10:12:57 AM | LOC | IO | | 2906 S STATE ROAD 7/SR-7 FORT LAUDERDALE FL 33314 |
| 10:17:58 AM | LOC | IO | 54mph N | 202 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 10:22:59 AM | LOC | IO | 4mph E | 422 NW 42ND AVE & N HOSPITAL DR PLANTATION FL 33317 |
| 10:23:36 AM | INB | IO | | 4217 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | PU#:T380 |
| 10:23:42 AM | INB | IO | | 4217 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | Door Open |
| 10:23:58 AM | INB | IO | | 4217 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | Door Closed |
| 10:28:00 AM | LOC | IO | 40mph E | 2978 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 10:32:21 AM | INB | IO | 89mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Speeding |
| 10:33:01 AM | LOC | IO | 87mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 10:38:02 AM | LOC | IO | 58mph N | SR-9/I-95 POMPANO BEACH FL 33064 |
| 10:43:03 AM | LOC | IO | 50mph W | 1925 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:46:28 AM | OUTB | IO | | |
| | | | | T-381 Debra A. Cunningham is ready now |

Combined Teletrac BS   006238

## Detailed

For 4/11/2011 12:00:00 AM through 4/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 10:46:30 AM | ACK | IO | 40mph W | 4615 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 10:48:04 AM | LOC | IO | 49mph W | 6191 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 10:53:05 AM | LOC | IO | 25mph S | 3224 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| 10:54:15 AM | INB | IO | | 2908 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | PU#:T381 |
| 10:54:28 AM | INB | IO | 1mph S | 2900 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 10:54:53 AM | INB | IO | | 2900 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 10:58:06 AM | LOC | IO | 27mph W | 10561 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:02:16 AM | INB | IO | | NW 43RD ST & NW 114TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 11:02:27 AM | INB | IO | | NW 43RD ST & NW 114TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 11:03:07 AM | LOC | IO | 4mph NW | 11455 NW 43RD ST & NW 115TH AVE CORAL SPRINGS FL 33065 |
| 11:05:52 AM | INB | IO | 52mph E | 11232 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| | | | | Service Mileage Reminder |
| 11:08:08 AM | LOC | IO | | 9384 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:13:09 AM | LOC | IO | 49mph E | 6964 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:18:10 AM | LOC | IO | 32mph E | 2418 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 11:23:11 AM | LOC | IO | 70mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:28:12 AM | LOC | IO | 73mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:33:13 AM | LOC | IO | 75mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 11:38:14 AM | LOC | IO | 63mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 11:43:15 AM | LOC | IO | 24mph S | 3136 SW 48TH AVE & SW 31ST DR PEMBROKE PARK FL 33023 |
| 11:44:36 AM | INB | IO | | 3836 SW 48TH AVE & SW 38TH ST PEMBROKE PARK FL 33023 |
| | | | | DO#:T381 |
| 11:48:16 AM | LOC | IO | | 2962 SW 48TH AVE & HALLANDALE BEACH BLVD PEMBROKE PARK FL 33023 |
| 11:53:17 AM | LOC | IO | 23mph E | 1019 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |

**teletrac**
**fleet director**

Combined Teletrac BS   006239

## Detailed

For 4/11/2011 12:00:00 AM through 4/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 11:58:18 AM | LOC | IO | 32mph E | Closest Landmark: 1749 E HALLANDALE BLVD HALLANDALE FL 33009 |
| 12:03:19 PM | LOC | IO | 32mph N | 3099 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:07:37 PM | INB | IO | | 1846 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Door Open |
| 12:07:44 PM | INB | IF | | 1846 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:07:44 PM | INB | IF | | 1846 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Ignition Off |
| 12:07:44 PM | STCH | IF | | 1846 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:07:47 PM | INB | IF | | 1846 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Door Closed |
| 12:41:06 PM | INB | IF | | 1844 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Door Open |
| 12:41:28 PM | INB | IF | | 1844 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Door Closed |
| 12:41:33 PM | INB | IO | | 1844 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:41:33 PM | INB | IO | | 1844 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Ignition On |
| 12:41:33 PM | STCH | IO | | 1844 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:46:33 PM | LOC | IO | 46mph W | 1887 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 12:51:34 PM | LOC | IO | 31mph W | 676 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 12:56:35 PM | LOC | IO | 70mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 1:00:58 PM | INB | IO | 78mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 Service Mileage Reminder |
| 1:01:36 PM | LOC | IO | 73mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 1:06:37 PM | LOC | IO | 75mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 1:11:38 PM | LOC | IO | 47mph W | 2789 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:16:39 PM | LOC | IO | 28mph E | 6206 W ATLANTIC BLVD & NW 62ND AVE MARGATE FL 33063 |
| 1:21:40 PM | LOC | IO | | 532 NW 62ND AVE/MAPLE DR MARGATE FL 33063 |
| 1:26:41 PM | LOC | IO | 46mph W | 8399 W ATLANTIC BLVD & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |

**teletrac**
*fleet director*

Combined Teletrac BS   006240

## Detailed

For 4/11/2011 12:00:00 AM through 4/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 1:31:42 PM | LOC | IO | 13mph N | 8099 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 1:34:32 PM | INB | IO | 1mph S | 7508 NW 44TH ST & NW 75TH WAY CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 1:34:55 PM | INB | IO | | 7508 NW 44TH ST & NW 75TH WAY CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 1:35:21 PM | INB | IO | 1mph S | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 1:36:43 PM | LOC | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| 1:36:51 PM | INB | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 1:37:41 PM | INB | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | PU#:T194 |
| 1:37:58 PM | INB | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 1:39:10 PM | INB | IO | | 7506 NW 44TH ST & NW 75TH TER CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 1:41:44 PM | LOC | IO | 35mph S | 3976 WOODSIDE DR/NW 78TH AVE CORAL SPRINGS FL 33065 |
| 1:46:45 PM | LOC | IO | 42mph S | 2646 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 1:51:46 PM | LOC | IO | 37mph W | 9137 RIVERSIDE DR & NW 90TH AVE CORAL SPRINGS FL 33071 |
| 1:56:47 PM | LOC | IO | 24mph S | 7005 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 2:00:28 PM | INB | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| | | | | Door Open |
| 2:01:48 PM | LOC | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| 2:06:49 PM | LOC | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| 2:08:47 PM | INB | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| | | | | Door Closed |
| 2:09:36 PM | INB | IO | | 7006 NW 89TH AVE & NW 70TH CT TAMARAC FL 33321 |
| | | | | DO#:T381 |
| 2:11:50 PM | LOC | IO | 43mph E | 8102 W MCNAB RD & LAGOS DE CAMPO BLVD TAMARAC FL 33321 |

**teletrac**
fleet director

Combined Teletrac BS   006241

## Detailed

For 4/11/2011 12:00:00 AM through 4/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 2:16:51 PM | LOC | IO | | 7139 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 2:21:52 PM | LOC | IO | | 7742 SW 10TH ST & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| 2:25:31 PM | INB | IO | | 7742 SW 10TH ST & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| | | | | Door Open |
| 2:26:25 PM | INB | IO | | 7742 SW 10TH ST & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| | | | | Door Closed |
| 2:26:53 PM | LOC | IO | | 7742 SW 10TH ST & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| 2:31:54 PM | LOC | IO | | 7742 SW 10TH ST & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| 2:34:43 PM | INB | IO | | 7742 SW 10TH ST & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| | | | | RR#:369 |
| 2:35:43 PM | INB | IO | 14mph E | 7605 SW 10TH ST & SW 76TH AVE NORTH LAUDERDALE FL 33068 |
| | | | | Door Open |
| 2:35:48 PM | INB | IO | 6mph E | 7601 SW 10TH ST & SW 76TH AVE NORTH LAUDERDALE FL 33068 |
| | | | | Door Closed |
| 2:36:55 PM | LOC | IO | 2mph W | 7769 SW 10TH CT & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| 2:41:56 PM | LOC | IO | 41mph E | 7350 SOUTHGATE BLVD & SW 75TH TER NORTH LAUDERDALE FL 33068 |
| 2:46:57 PM | LOC | IO | 36mph N | 900 N ROCK ISLAND RD & NW 8TH CT MARGATE FL 33063 |
| 2:51:58 PM | LOC | IO | 24mph E | 7144 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 2:56:59 PM | LOC | IO | 46mph E | 4160 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 3:02:00 PM | LOC | IO | 1mph E | 562 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 3:07:01 PM | LOC | IO | 17mph W | 1133 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 3:08:24 PM | INB | IO | | 1055 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 3:08:35 PM | INB | IO | | 1055 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | PU#:T311 |
| 3:08:59 PM | INB | IO | | 1055 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 3:12:02 PM | LOC | IO | 3mph N | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |

**teletrac** fleet director

Combined Teletrac BS   006242

## Detailed

For 4/11/2011 12:00:00 AM through 4/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 3:15:05 PM | INB | IO | | DEERFIELD BEACH FL 33064 <br> Door Open |
| 3:16:52 PM | INB | IO | | DEERFIELD BEACH FL 33064 <br> Door Closed |
| 3:17:03 PM | LOC | IO | 4mph E | 240 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| 3:19:01 PM | INB | IO | 5mph E | 49 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 <br> Door Open |
| 3:19:07 PM | INB | IO | | 49 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 <br> Door Closed |
| 3:20:00 PM | INB | IO | | 49 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 <br> Door Open |
| 3:20:13 PM | INB | IO | | 49 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 <br> Door Closed |
| 3:22:04 PM | LOC | IO | | 7 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 3:24:46 PM | INB | IO | 6mph N | 240 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 <br> NS#:T372 |
| 3:27:05 PM | LOC | IO | 17mph W | 237 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 3:32:04 PM | INB | IO | 77mph S | SR-9/I-95 POMPANO BEACH FL 33060 <br> Service Mileage Reminder |
| 3:32:06 PM | LOC | IO | 77mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:37:07 PM | LOC | IO | 33mph W | 1437 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 3:42:08 PM | LOC | IO | 50mph W | 3791 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 3:47:09 PM | LOC | IO | 8mph S | 2741 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 3:51:51 PM | INB | IO | 6mph NW | 2093 NW 59TH WAY & NW 20TH ST LAUDERHILL FL 33313 <br> Door Open |
| 3:52:04 PM | INB | IO | | 2093 NW 59TH WAY & NW 20TH ST LAUDERHILL FL 33313 <br> DO#:T311 |
| 3:52:10 PM | LOC | IO | | 2093 NW 59TH WAY & NW 20TH ST LAUDERHILL FL 33313 |
| 3:52:16 PM | INB | IO | | 2093 NW 59TH WAY & NW 20TH ST LAUDERHILL FL 33313 <br> Door Closed |
| 3:57:07 PM | OUTB | IO | | PLEASE CALL DISPATCH U HAVE AN ADD ON |

Combined Teletrac BS   006243

## Detailed

For 4/11/2011 12:00:00 AM through 4/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 3:57:09 PM | ACK | IO | | 5554 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 3:57:10 PM | OUTB | IO | | PLEASE CALL DISPATCH U HAVE AN ADD ON |
| 3:57:11 PM | LOC | IO | | 5554 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 3:57:12 PM | ACK | IO | | 5554 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 3:59:38 PM | INB | IO | 1mph S | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 Door Open |
| 3:59:43 PM | INB | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 Door Closed |
| 4:02:12 PM | LOC | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 4:07:13 PM | LOC | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 4:12:14 PM | LOC | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 4:16:17 PM | INB | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 Door Open |
| 4:16:22 PM | INB | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 Door Closed |
| 4:16:47 PM | INB | IO | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 Door Open |
| 4:16:55 PM | INB | IO | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 Door Closed |
| 4:16:57 PM | INB | IF | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |
| 4:16:57 PM | INB | IF | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 Ignition Off |
| 4:16:57 PM | STCH | IF | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |
| 4:21:18 PM | INB | IF | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 Door Open |
| 4:21:26 PM | INB | IF | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 Door Closed |
| 4:21:32 PM | INB | IO | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |

**teletrac**
*fleet director*

Combined Teletrac BS   006244

## Detailed

For 4/11/2011 12:00:00 AM through 4/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/11/2011** | | | | |
| 4:21:32 PM | INB | IO | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |
| | | | | Ignition On |
| 4:21:32 PM | STCH | IO | | 4864 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |
| 4:22:59 PM | OUTB | IO | | |
| | | | | MS SHANEL CXL THE ADD ON THE CLIENT IS NOT GOING |
| 4:23:01 PM | ACK | IO | | 4820 NW 31ST ST & NW 48TH TER LAUDERDALE LAKES FL 33313 |
| 4:26:32 PM | LOC | IO | 32mph E | 3298 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 4:31:33 PM | LOC | IO | 24mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 4:36:34 PM | LOC | IO | 64mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 4:41:35 PM | LOC | IO | 60mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 4:46:36 PM | LOC | IO | 24mph W | 4593 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 4:51:37 PM | LOC | IO | 10mph W | 5737 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 4:56:38 PM | LOC | IO | 10mph E | 5572 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 5:01:39 PM | LOC | IO | 5mph E | 3060 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 5:06:40 PM | LOC | IO | 36mph E | 2268 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 5:11:41 PM | LOC | IO | 44mph E | 1086 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33019 |
| 5:15:39 PM | INB | IO | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Door Open |
| 5:15:47 PM | INB | IF | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 5:15:47 PM | INB | IF | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Ignition Off |
| 5:15:47 PM | STCH | IF | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 5:16:00 PM | INB | IF | | 1786 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Door Closed |

**teletrac** fleet director

Combined Teletrac BS   006245

## Detailed

For 4/12/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 7:13:50 AM | INB | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:13:50 AM | INB | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:13:50 AM | STCH | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:18:50 AM | LOC | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:20:36 AM | INB | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:20:36 AM | INB | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:20:36 AM | STCH | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:33:41 AM | INB | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:33:41 AM | INB | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:33:41 AM | STCH | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:38:41 AM | LOC | IO | 5mph W | NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 7:39:55 AM | INB | IO | 41mph NW | 4673 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 Service Mileage Reminder |
| 7:43:42 AM | LOC | IO | 43mph S | 3823 ROCK ISLAND RD & NW 44TH ST LAUDERHILL FL 33319 |
| 7:48:43 AM | LOC | IO | 8mph W | 7301 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 7:53:44 AM | LOC | IO | 20mph E | 7938 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 7:58:45 AM | LOC | IO | 12mph N | 1931 NW 59TH WAY & NW 19TH CT LAUDERHILL FL 33313 |
| 8:00:41 AM | INB | IO | | 2098 NW 59TH AVE & NW 20TH ST LAUDERHILL FL 33313 PU#:T358 |
| 8:03:46 AM | LOC | IO | 35mph S | 1790 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 8:08:47 AM | LOC | IO | 46mph E | 4316 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 8:13:48 AM | LOC | IO | 43mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 8:18:49 AM | LOC | IO | 69mph S | SR-9/I-95 DANIA BEACH FL 33004 |
| 8:23:50 AM | LOC | IO | 33mph W | 3965 PEMBROKE RD/SR-824 HOLLYWOOD FL 33021 |
| 8:28:51 AM | LOC | IO | 37mph W | 6709 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |

**teletrac**
fleet director

Combined Teletrac BS   006246

## Detailed

For 4/12/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 8:33:52 AM | LOC | IO | 40mph W | 9409 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025 |
| 8:38:53 AM | LOC | IO | 33mph W | 10311 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 8:42:34 AM | INB | IO | | 10079 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 PU#:T358 |
| 8:43:54 AM | LOC | IO | 10mph W | NW 2ND ST & N PALM AVE PEMBROKE PINES FL 33024 |
| 8:48:55 AM | LOC | IO | 18mph W | 12293 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 8:53:56 AM | LOC | IO | 48mph W | 15835 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 8:58:57 AM | LOC | IO | 40mph N | NW 172ND AVE & NW 18TH ST PEMBROKE PINES FL 33029 |
| 9:03:58 AM | LOC | IO | | 17432 NW 11TH ST & NW 174TH AVE PEMBROKE PINES FL 33029 |
| 9:04:48 AM | INB | IO | | 17432 NW 11TH ST & NW 174TH AVE PEMBROKE PINES FL 33029 PU#:T360 |
| 9:08:59 AM | LOC | IO | 34mph N | NW 172ND AVE & SW 172ND AVE PEMBROKE PINES FL 33029 |
| 9:14:00 AM | LOC | IO | | 16741 SHERIDAN ST/SW 72ND ST PEMBROKE PINES FL 33028 |
| 9:19:01 AM | LOC | IO | 8mph NE | NW 14TH ST/LAKES WESTERN PNES PEMBROKE PINES FL 33028 |
| 9:23:42 AM | INB | IO | | 17035 NW 22ND ST & NW 170TH AVE PEMBROKE PINES FL 33028 PU#:T359 |
| 9:24:02 AM | LOC | IO | | 17035 NW 22ND ST & NW 170TH AVE PEMBROKE PINES FL 33028 |
| 9:29:03 AM | LOC | IO | 11mph E | SHERIDAN ST/SW 72ND ST PEMBROKE PINES FL 33028 |
| 9:33:52 AM | INB | IO | 77mph N | SR-93/I-75 DAVIE FL 33331 Speeding |
| 9:34:04 AM | LOC | IO | 75mph N | SR-93/I-75 DAVIE FL 33331 |
| 9:34:17 AM | INB | IO | 74mph N | SR-93/I-75 FORT LAUDERDALE FL 33326 Service Mileage Reminder |
| 9:39:05 AM | LOC | IO | 65mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 9:44:06 AM | LOC | IO | 47mph N | 78 S PINE ISLAND RD & W BROWARD BLVD PLANTATION FL 33324 |
| 9:49:07 AM | LOC | IO | 10mph S | Closest Landmark: 1795 N PINE ISLAND RD PLANTATION (BROWARD) FL 33322 |
| 9:53:47 AM | INB | IO | | Closest Landmark: 1795 N PINE ISLAND RD PLANTATION (BROWARD) FL 33322 DO#:T359 |

**teletrac**
fleet director

Combined Teletrac BS   006247

## Detailed

For 4/12/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 9:54:08 AM | LOC | IO | | Closest Landmark: 1795 N PINE ISLAND RD PLANTATION (BROWARD) FL 33322 |
| 9:59:09 AM | LOC | IO | 2mph E | 8059 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 10:04:10 AM | LOC | IO | 55mph N | 5008 N UNIVERSITY DR/SR-817 LAUDERHILL FL 33351 |
| 10:09:11 AM | LOC | IO | 43mph N | 1051 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 10:11:11 AM | INB | IO | | 1791 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| | | | | DO#:T360 |
| 10:14:12 AM | LOC | IO | | 9262 ROYAL PALM BLVD & N UNIVERSITY DR CORAL SPRINGS FL 33065 |
| 10:19:13 AM | LOC | IO | 1mph SE | 9262 ROYAL PALM BLVD & N UNIVERSITY DR CORAL SPRINGS FL 33065 |
| 10:24:14 AM | LOC | IO | 44mph E | 6200 ROYAL PALM BLVD & NW 61ST AVE MARGATE FL 33063 |
| 10:29:15 AM | LOC | IO | 32mph S | 438 BANKS RD & NW 6TH ST MARGATE FL 33063 |
| 10:34:16 AM | LOC | IO | 3mph S | 225 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 10:39:17 AM | LOC | IO | 18mph SW | 3084 N COURSE DR & N COURSE LN POMPANO BEACH FL 33069 |
| 10:44:18 AM | LOC | IO | 11mph SE | 3098 N COURSE DR & ESTATES DR POMPANO BEACH FL 33069 |
| 10:49:19 AM | LOC | IO | 8mph W | 2849 S COURSE DR & S PALM AIRE DR POMPANO BEACH FL 33069 |
| 10:51:46 AM | INB | IO | | 2867 S COURSE DR & S PALM AIRE DR POMPANO BEACH FL 33069 |
| | | | | PU#:T361 |
| 10:54:20 AM | LOC | IO | 13mph N | 764 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 10:59:21 AM | LOC | IO | 65mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:04:22 AM | LOC | IO | 55mph W | 2403 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 11:09:23 AM | LOC | IO | 3mph S | 4191 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 11:14:24 AM | LOC | IO | 13mph S | 2407 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 11:19:25 AM | LOC | IO | 29mph N | 2682 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 11:24:26 AM | LOC | IO | 18mph S | 1979 NW 31ST AVE & NW 20TH ST FORT LAUDERDALE FL 33311 |
| 11:29:27 AM | LOC | IO | 2mph S | 609 NW 27TH AVE & NW 6TH CT FORT LAUDERDALE FL 33311 |
| 11:34:28 AM | LOC | IO | 36mph E | 1766 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 11:36:18 AM | INB | IO | | 189 PALM AVE/SW 11TH AVE FORT LAUDERDALE FL 33312 |
| | | | | PU#:T362 |

**teletrac**
fleet director

Combined Teletrac BS   006248

## Detailed

For 4/12/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 11:39:29 AM | LOC | IO | | 41 PALM AVE/SW 11TH AVE FORT LAUDERDALE FL 33312 |
| 11:43:40 AM | INB | IO | 69mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Service Mileage Reminder |
| 11:44:30 AM | LOC | IO | 71mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:49:31 AM | LOC | IO | 48mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:54:32 AM | LOC | IO | 13mph S | 2562 S COURSE DR & S POMPANO PKY POMPANO BEACH FL 33069 |
| 11:55:49 AM | INB | IO | 5mph N | 2859 S COURSE DR & S PALM AIRE DR POMPANO BEACH FL 33069 |
| | | | | DO#:T361 |
| 11:59:33 AM | LOC | IO | 2mph N | 48 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 12:04:34 PM | LOC | IO | 72mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:07:34 PM | INB | IO | 78mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Speeding |
| 12:09:35 PM | LOC | IO | 37mph W | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:14:36 PM | LOC | IO | 57mph W | 4799 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:17:41 PM | INB | IO | | 4870 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | DO#:T362 |
| 12:19:37 PM | LOC | IO | 48mph E | 3846 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 12:24:38 PM | LOC | IO | 31mph E | 1296 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:27:28 PM | INB | IO | | 487 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | PU#:T365 |
| 12:29:39 PM | LOC | IO | 21mph S | 299 NW MARTIN LUTHER KING JR AVE/NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 12:34:40 PM | LOC | IO | 63mph S | EXIT 39 DEERFIELD BEACH FL 33064 |
| 12:39:41 PM | LOC | IO | 26mph S | 3223 NE 15TH AVE & NE 32ND CT POMPANO BEACH FL 33064 |
| 12:43:02 PM | INB | IO | | 2662 NE 15TH TER & NE 26TH CT POMPANO BEACH FL 33064 |
| | | | | PU#:T363 |
| 12:44:42 PM | LOC | IO | 11mph S | 2709 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 12:49:43 PM | LOC | IO | 37mph W | 263 SE 15TH ST & SE 3RD AVE DEERFIELD BEACH FL 33441 |
| 12:54:44 PM | LOC | IO | 31mph S | 4942 NE 3RD AVE & NE 49TH ST DEERFIELD BEACH FL 33064 |
| 12:59:45 PM | LOC | IO | | 5254 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006249

## Detailed

For 4/12/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 1:00:02 PM | INB | IO | | 5254 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| | | | | NR#:T366 |
| 1:04:46 PM | LOC | IO | | 5256 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| 1:04:56 PM | INB | IO | | 5256 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| | | | | PU#:T366 |
| 1:09:47 PM | LOC | IO | 23mph S | 4295 NE 3RD AVE & NE 43RD ST DEERFIELD BEACH FL 33064 |
| 1:14:48 PM | LOC | IO | 77mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:19:49 PM | LOC | IO | 73mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 1:20:12 PM | INB | IO | 74mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| | | | | Service Mileage Reminder |
| 1:24:50 PM | LOC | IO | 32mph E | 860 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 1:29:51 PM | LOC | IO | 6mph E | 401 SE 9TH ST & SE 4TH AVE FORT LAUDERDALE FL 33316 |
| 1:30:22 PM | INB | IO | | 429 SE 9TH ST & SE 4TH AVE FORT LAUDERDALE FL 33316 |
| | | | | DO#:T363 |
| 1:34:52 PM | LOC | IO | 1mph S | 1173 S FEDERAL HWY/SE 6TH AVE/SR-5 FORT LAUDERDALE FL 33316 |
| 1:37:09 PM | INB | IO | | 529 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| | | | | DO#:T365 |
| 1:39:53 PM | LOC | IO | 31mph S | 1823 SE 6TH AVE/S FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33316 |
| 1:44:54 PM | LOC | IO | 52mph S | ANGLERS AVE/SW 21ST AVE FORT LAUDERDALE FL 33312 |
| 1:49:55 PM | LOC | IO | 87mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 1:49:59 PM | INB | IO | 86mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| | | | | Speeding |
| 1:54:56 PM | LOC | IO | 46mph NE | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 1:59:57 PM | LOC | IO | | 200 JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060 |
| 2:02:11 PM | INB | IO | | 632 SW 3RD ST & 36 POMPANO BEACH FL 33060 |
| | | | | DO#:T365 |
| 2:04:58 PM | LOC | IO | 9mph E | 280 JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060 |
| 2:09:59 PM | LOC | IO | 20mph S | EXIT 36A POMPANO BEACH FL 33060 |
| 2:15:00 PM | LOC | IO | 31mph W | 1401 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 2:20:01 PM | LOC | IO | 2mph W | 3619 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |

![teletrac fleet director]

## Detailed

For 4/12/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 2:25:02 PM | LOC | IO | | 3060 NW 55TH AVE & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| 2:25:03 PM | INB | IO | | 3060 NW 55TH AVE & W OAKLAND PARK BLVD LAUDERHILL FL 33313 RR#:367 |
| 2:30:03 PM | LOC | IO | | 4046 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 2:35:04 PM | LOC | IO | 37mph N | 3736 NW 31ST AVE & NW 35TH ST OAKLAND PARK FL 33309 |
| 2:40:05 PM | LOC | IO | 33mph E | 2964 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 2:44:43 PM | INB | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:44:43 PM | INB | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 2:44:43 PM | STCH | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:51:54 PM | INB | IO | | 4925 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 2:51:54 PM | INB | IO | | 4925 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 Ignition On |
| 2:51:54 PM | STCH | IO | | 4925 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 2:56:54 PM | LOC | IO | 71mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 2:59:31 PM | INB | IO | 78mph S | 2101 W SISTRUNK BLVD/NW 6TH ST FORT LAUDERDALE FL 33311 Speeding |
| 3:01:55 PM | LOC | IO | 74mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 3:04:50 PM | INB | IO | 62mph S | SR-9/I-95 HOLLYWOOD FL 33020 Service Mileage Reminder |
| 3:06:56 PM | LOC | IO | 23mph SW | HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 3:11:57 PM | LOC | IO | 20mph S | 524 S 52ND AVE & MONROE ST HOLLYWOOD FL 33021 |
| 3:16:58 PM | LOC | IO | 3mph W | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 3:19:00 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 Ignition Off |
| 3:37:00 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:37:00 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 Ignition On |

**teletrac**
fleet director

Combined Teletrac BS   006251

## Detailed

For 4/12/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 3:37:00 PM | STCH | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:38:10 PM | INB | IF | | 5933 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:38:10 PM | INB | IF | | 5933 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 3:38:10 PM | STCH | IF | | 5933 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:31:12 PM | INB | IO | | 5933 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:31:12 PM | INB | IO | | 5933 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 4:31:12 PM | STCH | IO | | 5933 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:36:12 PM | LOC | IO | 1mph N | 137 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 4:41:13 PM | LOC | IO | 24mph N | 2409 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 4:46:14 PM | LOC | IO | 42mph E | 3205 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 4:51:15 PM | LOC | IO | 58mph N | SR-9/I-95 DANIA BEACH FL 33315 |
| 4:56:16 PM | LOC | IO | 35mph E | 450 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 5:01:17 PM | LOC | IO | | Closest Landmark: 1306 S ANDREWS AVE FORT LAUDERDALE FL 33316 |
| 5:01:43 PM | INB | IO | | Closest Landmark: 1306 S ANDREWS AVE FORT LAUDERDALE FL 33316<br>PU#:T394 |
| 5:06:18 PM | LOC | IO | | 636 S ANDREWS AVE & SE 6TH ST FORT LAUDERDALE FL 33301 |
| 5:11:19 PM | LOC | IO | 32mph N | 476 N ANDREWS AVE & NE 5TH ST FORT LAUDERDALE FL 33301 |
| 5:16:20 PM | LOC | IO | 13mph W | 1441 W SISTRUNK BLVD/NW 6TH ST FORT LAUDERDALE FL 33311 |
| 5:21:21 PM | LOC | IO | 33mph NW | 732 NW 22ND RD & NW 7TH CT FORT LAUDERDALE FL 33311 |
| 5:26:22 PM | LOC | IO | 12mph N | 1844 NW 28TH AVE & NW 18TH CT FORT LAUDERDALE FL 33311 |
| 5:29:03 PM | INB | IO | | 2895 NW 21ST CT & NW 29TH AVE FORT LAUDERDALE FL 33311 |
| | | | | DO#:T394 |
| 5:31:23 PM | LOC | IO | 44mph N | 2634 NW 31ST AVE & NW 27TH ST LAUDERDALE LAKES FL 33311 |
| 5:36:24 PM | LOC | IO | | 4688 NW 31ST AVE & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 5:41:25 PM | LOC | IO | 43mph N | 1050 SW 46TH AVE & CYPRESS AVE POMPANO BEACH FL 33069 |

**teletrac**
fleet director

Combined Teletrac BS   006252

## Detailed

For 4/12/2011 12:00:00 AM through 4/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/12/2011** | | | | |
| 5:46:26 PM | LOC | IO | | 2600 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 5:51:27 PM | LOC | IO | 18mph E | 730 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 5:53:58 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 5:53:58 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 5:53:58 PM | STCH | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |

**teletrac** fleet director

Combined Teletrac BS   006253

## Detailed

For 4/13/2011 12:00:00 AM through 4/13/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/13/2011** | | | | |
| 3:54:00 AM | INB | ZZ | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 3:54:00 AM | INB | ZZ | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Going to Sleep |
| 3:54:00 AM | STCH | ZZ | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 6:31:40 AM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 6:31:40 AM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 6:31:40 AM | STCH | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 6:36:40 AM | LOC | IO | 75mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 6:41:41 AM | LOC | IO | 43mph W | 3075 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:46:42 AM | LOC | IO | | 3992 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 6:50:02 AM | INB | IO | 4mph N | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 6:50:08 AM | INB | IO | 4mph N | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 6:51:43 AM | LOC | IO | 29mph S | 3311 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:56:44 AM | LOC | IO | 3mph S | 3112 NW 36TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33309 |
| 6:59:07 AM | INB | IO | 1mph E | 3150 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 PU#:T377 |
| 7:01:45 AM | LOC | IO | 11mph N | 3928 NW 31ST AVE & NW 40TH ST LAUDERDALE LAKES FL 33309 |
| 7:06:46 AM | LOC | IO | 6mph S | 3901 NW 30TH TER & NW 39TH ST LAUDERDALE LAKES FL 33309 |
| 7:11:47 AM | LOC | IO | | 4032 NW 31ST TER & NW 40TH ST LAUDERDALE LAKES FL 33309 |
| 7:16:48 AM | LOC | IO | | 4032 NW 31ST TER & NW 40TH ST LAUDERDALE LAKES FL 33309 |
| 7:21:49 AM | LOC | IO | 6mph W | 3225 NW 41ST ST & NW 32ND TER LAUDERDALE LAKES FL 33309 |
| 7:26:50 AM | LOC | IO | 14mph N | Closest Landmark: HQ |
| 7:31:51 AM | LOC | IO | 14mph N | S SR-7/SR-7 NORTH LAUDERDALE FL 33068 |
| 7:36:52 AM | LOC | IO | 41mph N | 901 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 7:41:53 AM | LOC | IO | 26mph S | SR-7 & NW 29TH ST MARGATE FL 33063 |

**teletrac**
fleet director

Combined Teletrac BS   006254

## Detailed

For 4/13/2011 12:00:00 AM through 4/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/13/2011** | | | | |
| 7:46:46 AM | INB | IO | | 5649 NW 29TH ST & N SR-7 MARGATE FL 33063<br>DO#:T377 |
| 7:46:54 AM | LOC | IO | | 5649 NW 29TH ST & N SR-7 MARGATE FL 33063 |
| 7:50:13 AM | INB | IO | 39mph E | 5356 W SAMPLE RD/NW 36TH ST/SR-834 MARGATE FL 33073<br><br>Service Mileage Reminder |
| 7:51:21 AM | INB | IO | 5mph E | 4632 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073<br>RR#:378 |
| 7:51:55 AM | LOC | IO | 11mph E | 4614 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 7:56:56 AM | LOC | IO | 24mph E | 2208 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 8:01:57 AM | LOC | IO | 51mph SW | 403 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 8:03:55 AM | INB | IO | | 2973 NW 1ST ST & NW 30TH AVE POMPANO BEACH FL 33069<br><br>PU#:T389 |
| 8:06:58 AM | LOC | IO | 14mph N | 892 NW 27TH AVE & NW 9TH ST POMPANO BEACH FL 33069 |
| 8:11:59 AM | LOC | IO | 43mph E | 1100 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 8:14:39 AM | INB | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>PU#:T381 |
| 8:17:00 AM | LOC | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 8:22:01 AM | LOC | IO | 69mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:27:02 AM | LOC | IO | 35mph E | 658 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 8:28:08 AM | INB | IO | | 575 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br>DO#:T379 |
| 8:32:03 AM | LOC | IO | 31mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 8:37:04 AM | LOC | IO | 8mph W | 1085 SW 11TH CT & SW 11TH AVE DEERFIELD BEACH FL 33441 |
| 8:38:44 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441<br><br>PU#:T380 |
| 8:42:05 AM | LOC | IO | 4mph E | 1107 SW 6TH AVE & SW 11TH DR DEERFIELD BEACH FL 33441 |
| 8:47:06 AM | LOC | IO | 4mph N | 1 SW 12TH AVE & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 8:51:00 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>PU#:T382 |

**teletrac**
fleet director

Combined Teletrac BS   006255

## Detailed

For 4/13/2011 12:00:00 AM through 4/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/13/2011** | | | | |
| 8:52:07 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 8:57:08 AM | LOC | IO | 18mph NE | 156 DURHAM C & DURHAM D DEERFIELD BEACH FL 33442 |
| 8:57:35 AM | INB | IO | | 243 DURHAM F & DURHAM E DEERFIELD BEACH FL 33442 |
| | | | | DO#:T382 |
| 9:02:09 AM | LOC | IO | 21mph E | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 9:07:10 AM | LOC | IO | 73mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 9:12:11 AM | LOC | IO | 25mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:17:12 AM | LOC | IO | 13mph E | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 9:22:13 AM | LOC | IO | | 3101 N ANDREWS AVE & E OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 9:25:29 AM | INB | IO | | 883 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 DO#:T380 |
| 9:26:02 AM | INB | IO | | 883 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 DO#:T381 |
| 9:27:14 AM | LOC | IO | | 879 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 9:32:15 AM | LOC | IO | | 4362 N ANDREWS AVE & NW 43RD CT OAKLAND PARK FL 33309 |
| 9:37:16 AM | LOC | IO | | 1095 NE 56TH ST & N DIXIE HWY OAKLAND PARK FL 33334 |
| 9:42:03 AM | INB | IO | | 1095 NE 56TH ST & N DIXIE HWY OAKLAND PARK FL 33334 |
| | | | | NR#:T383 |
| 9:42:17 AM | LOC | IO | 1mph N | 1115 NE 56TH ST & N DIXIE HWY OAKLAND PARK FL 33334 |
| 9:47:18 AM | LOC | IO | 32mph N | NW 5TH AVE & NW 51ST CT OAKLAND PARK FL 33309 |
| 9:50:41 AM | INB | IO | 82mph N | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 9:52:19 AM | LOC | IO | 44mph N | EXIT 39 POMPANO BEACH FL 33064 |
| 9:57:20 AM | LOC | IO | | 707 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 9:59:17 AM | INB | IO | | 575 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 PU#:T385 |
| 10:02:21 AM | LOC | IO | 12mph W | 549 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 10:07:22 AM | LOC | IO | 69mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:07:26 AM | INB | IO | 69mph S | SR-9/I-95 POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006256

## Detailed

For 4/13/2011 12:00:00 AM through 4/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/13/2011** | | | | |
| | | | | Service Mileage Reminder |
| 10:12:23 AM | LOC | IO | 44mph W | 2719 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:13:15 AM | INB | IO | | 2963 NW 1ST ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | DO#:T385 |
| 10:17:24 AM | LOC | IO | 50mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:19:03 AM | INB | IO | 80mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| | | | | Speeding |
| 10:22:25 AM | LOC | IO | 46mph N | EXIT 42B DEERFIELD BEACH FL 33441 |
| 10:25:42 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | PU#:T384 |
| 10:27:26 AM | LOC | IO | 14mph E | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:32:27 AM | LOC | IO | 29mph SE | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:34:30 AM | INB | IO | 80mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Speeding |
| 10:37:29 AM | LOC | IO | 65mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:42:30 AM | LOC | IO | 20mph W | 605 SW 9TH ST & S DIXIE HWY W POMPANO BEACH FL 33060 |
| 10:45:32 AM | INB | IO | | 878 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 |
| | | | | PU#:T387 |
| 10:47:31 AM | LOC | IO | 34mph N | 390 S DIXIE HWY E/SR-811 POMPANO BEACH FL 33060 |
| 10:52:32 AM | LOC | IO | 71mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 10:57:33 AM | LOC | IO | 43mph W | NW 29TH TER & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 11:02:34 AM | LOC | IO | 27mph N | 1261 NW 55TH AVE & NW 12TH CT LAUDERHILL FL 33313 |
| 11:05:40 AM | INB | IO | | 1744 NW 52ND AVE & NW 17TH CT LAUDERHILL FL 33313 |
| | | | | RR#:386 |
| 11:07:35 AM | LOC | IO | 12mph W | 5505 NW 15TH ST & NW 55TH AVE LAUDERHILL FL 33313 |
| 11:12:36 AM | LOC | IO | 47mph E | 3214 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 11:17:37 AM | LOC | IO | 77mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:21:28 AM | INB | IO | 82mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 11:22:38 AM | LOC | IO | 70mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 11:27:39 AM | LOC | IO | 27mph S | 1498 NE 32ND CT & NE 15TH AVE POMPANO BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006257

## Detailed

For 4/13/2011 12:00:00 AM through 4/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/13/2011** | | | | |
| 11:28:42 AM | INB | IO | 1mph E | 2958 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |
| | | | | DO#:T384 |
| 11:31:52 AM | INB | IO | 32mph W | 1319 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Service Mileage Reminder |
| 11:32:40 AM | LOC | IO | 8mph W | 711 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 11:37:41 AM | LOC | IO | 29mph W | 2045 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 11:42:42 AM | LOC | IO | 18mph W | 4375 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 11:47:44 AM | LOC | IO | 46mph W | 7427 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:52:45 AM | LOC | IO | | 2207 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 11:54:42 AM | INB | IO | | 2121 RIVERSIDE DR & NW 21ST ST CORAL SPRINGS FL 33071 |
| | | | | DO#:T387 |
| 11:57:46 AM | LOC | IO | | 2204 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 12:02:47 PM | LOC | IO | 13mph E | 8386 W ATLANTIC BLVD & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| 12:07:48 PM | LOC | IO | | 5790 W ATLANTIC BLVD & SR-7 (N) MARGATE FL 33063 |
| 12:12:13 PM | INB | IO | 6mph E | 2612 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | RR#:383 |
| 12:12:33 PM | INB | IO | 41mph E | 2300 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | RR#:388 |
| 12:12:49 PM | LOC | IO | 51mph E | 2064 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:17:50 PM | LOC | IO | 33mph E | 1078 HAMMONDVILLE RD/NW 3RD ST POMPANO BEACH FL 33060 |
| 12:22:51 PM | LOC | IO | 13mph E | 299 NW 14TH ST & NW 3RD AVE POMPANO BEACH FL 33060 |
| 12:25:04 PM | INB | IO | | 473 NW 14TH ST & NW 3RD AVE POMPANO BEACH FL 33060 |
| | | | | PU#:T389 |
| 12:27:52 PM | LOC | IO | 26mph S | 1345 NW 6TH AVE & NW 15TH ST POMPANO BEACH FL 33060 |
| 12:32:53 PM | LOC | IO | 70mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 12:36:46 PM | INB | IO | 1mph SE | DEERFIELD BEACH FL 33064 |
| | | | | DO#:T389 |
| 12:37:54 PM | LOC | IO | 21mph E | 3899 NE 3RD AVE & NE 39TH CT DEERFIELD BEACH FL 33064 |

Combined Teletrac BS 006258

## Detailed

For 4/13/2011 12:00:00 AM through 4/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/13/2011** | | | | |
| 12:42:55 PM | LOC | IO | 36mph S | EXIT 42B DEERFIELD BEACH FL 33441 |
| 12:47:56 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 12:52:57 PM | LOC | IO | 16mph W | 1325 HARWOOD D & FARNHAM O DEERFIELD BEACH FL 33442 |
| 12:54:09 PM | INB | IO | | 298 FARNHAM L & FARNHAM M DEERFIELD BEACH FL 33442 |
| | | | | PU#:T390 |
| 12:57:58 PM | LOC | IO | 25mph E | 298 ELLESMERE E & CENTURY BLVD DEERFIELD BEACH FL 33442 |
| 1:02:59 PM | LOC | IO | | 1224 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:08:00 PM | LOC | IO | 81mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:08:33 PM | INB | IO | 75mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 1:13:01 PM | LOC | IO | 33mph W | 203 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 1:18:02 PM | LOC | IO | 11mph W | 6298 BOULEVARD OF CHAMPIONS & COLLY WAY NORTH LAUDERDALE FL 33068 |
| 1:22:07 PM | INB | IO | | 201 MADDY LN & COLLY WAY NORTH LAUDERDALE FL 33068 |
| | | | | NS#:T391 |
| 1:23:03 PM | LOC | IO | 21mph S | 1499 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 1:28:04 PM | LOC | IO | 28mph E | 382 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 1:30:17 PM | INB | IO | 49mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Service Mileage Reminder |
| 1:33:05 PM | LOC | IO | 82mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 1:33:40 PM | INB | IO | 80mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| | | | | Speeding |
| 1:38:06 PM | LOC | IO | 64mph W | I-595 & 8 DAVIE FL 33312 |
| 1:39:46 PM | INB | IO | 78mph W | I-595 & 7 DAVIE FL 33317 |
| | | | | Speeding |
| 1:43:07 PM | LOC | IO | | EXIT 4 DAVIE FL 33324 |
| 1:47:06 PM | INB | IO | | 802 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 |
| | | | | PU#:T390 |
| 1:48:08 PM | LOC | IO | 5mph NW | 802 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 |
| 1:53:09 PM | LOC | IO | 41mph NE | 801 LAUDERDALE WEST DR/NW 85TH AVE PLANTATION FL 33324 |
| 1:58:10 PM | LOC | IO | 50mph E | 7022 W SUNRISE BLVD/SR-838 PLANTATION FL 33313 |

teletrac
fleet director

Combined Teletrac BS   006259

## Detailed

For 4/13/2011 12:00:00 AM through 4/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/13/2011** | | | | |
| 2:03:11 PM | LOC | IO | | 3528 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 2:08:12 PM | LOC | IO | 29mph N | 2564 NW 31ST AVE & NW 26TH ST LAUDERDALE LAKES FL 33311 |
| 2:13:13 PM | LOC | IO | 35mph N | 4786 NW 31ST AVE & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 2:17:46 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:17:46 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 2:17:46 PM | STCH | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:27:05 PM | LOC | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:28:20 PM | LOC | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:29:11 PM | INB | IO | | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:29:11 PM | INB | IO | | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 2:29:11 PM | STCH | IO | | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:34:12 PM | LOC | IO | 79mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 2:34:57 PM | INB | IO | 78mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 Speeding |
| 2:39:13 PM | LOC | IO | 65mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 2:44:14 PM | LOC | IO | 33mph W | 3083 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 2:49:15 PM | LOC | IO | 35mph S | 548 S 56TH AVE & MONROE ST HOLLYWOOD FL 33023 |
| 2:54:16 PM | LOC | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 2:56:36 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 2:56:36 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 Ignition Off |
| 2:56:36 PM | STCH | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:02:59 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:02:59 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 Ignition On |

Combined Teletrac BS 006260

**Detailed**

For 4/13/2011 12:00:00 AM through 4/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/13/2011** | | | | |
| 3:02:59 PM | STCH | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:07:59 PM | LOC | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:10:43 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:10:43 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 3:10:43 PM | STCH | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:11:20 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:11:20 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 3:11:20 PM | STCH | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:12:54 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:12:54 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 3:12:54 PM | STCH | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:18:09 PM | INB | IO | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:18:09 PM | INB | IO | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 4:18:09 PM | STCH | IO | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:23:10 PM | LOC | IO | 12mph E | 4604 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 4:28:11 PM | LOC | IO | | 238 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 4:33:12 PM | LOC | IO | | 238 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 4:38:13 PM | LOC | IO | | 238 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 4:43:14 PM | LOC | IO | | 238 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 4:46:56 PM | INB | IF | | 238 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 4:46:56 PM | INB | IF | | 238 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| | | | | Ignition Off |

Combined Teletrac BS   006261

**teletrac**
fleet director

## Detailed

For 4/13/2011 12:00:00 AM through 4/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/13/2011** | | | | |
| 4:46:56 PM | STCH | IF | | 238 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 7:23:39 PM | INB | IO | | 238 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 7:23:39 PM | INB | IO | | 238 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| | | | | Ignition On |
| 7:23:39 PM | STCH | IO | | 238 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 7:28:39 PM | LOC | IO | 2mph E | HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 7:32:15 PM | INB | IO | 71mph N | SR-9/I-95 DANIA BEACH FL 33315 |
| | | | | Service Mileage Reminder |
| 7:33:40 PM | LOC | IO | 78mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 7:38:41 PM | LOC | IO | 72mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 7:43:42 PM | LOC | IO | 25mph N | 174 NW 7TH AVE & NW 1ST ST POMPANO BEACH FL 33060 |
| 7:45:28 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 7:45:28 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 7:45:28 PM | STCH | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |

Combined Teletrac BS   006262

**teletrac**
fleet director

## Detailed

For 4/14/2011 12:00:00 AM through 4/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/14/2011** | | | | |
| 3:50:42 AM | LOC | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:50:54 AM | LOC | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 5:45:30 AM | INB | ZZ | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 5:45:30 AM | INB | ZZ | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Going to Sleep |
| 5:45:30 AM | STCH | ZZ | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 6:46:11 AM | INB | IO | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 6:51:11 AM | LOC | IO | 63mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 6:56:12 AM | LOC | IO | 57mph W | 1729 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:01:13 AM | LOC | IO | 6mph S | 4159 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:06:14 AM | LOC | IO | 14mph N | 3644 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:11:15 AM | LOC | IO | 23mph N | 5638 NW 40TH AVE/SR-7 NORTH LAUDERDALE FL 33319 |
| 7:16:16 AM | LOC | IO | | 5268 BAILEY RD/NW 62ND ST NORTH LAUDERDALE FL 33319 |
| 7:21:17 AM | LOC | IO | 36mph N | 8270 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 7:26:18 AM | LOC | IO | 13mph N | 2311 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 7:31:07 AM | INB | IO | 24mph E | 8230 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| | | | | NR#:365 |
| 7:31:19 AM | LOC | IO | | 8230 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 7:36:20 AM | LOC | IO | 20mph N | 3722 WOODSIDE DR/NW 78TH AVE CORAL SPRINGS FL 33065 |
| 7:41:21 AM | LOC | IO | | 3947 NW 78TH TER & NW 40TH ST CORAL SPRINGS FL 33065 |
| 7:46:22 AM | LOC | IO | | 3520 WOODSIDE DR/NW 78TH AVE CORAL SPRINGS FL 33065 |
| 7:51:23 AM | LOC | IO | | 2200 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 7:56:24 AM | LOC | IO | | 9679 RIVERSIDE DR & N UNIVERSITY DR CORAL SPRINGS FL 33071 |
| 8:01:25 AM | LOC | IO | 1mph S | 6123 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 8:06:26 AM | LOC | IO | 27mph S | 2553 N UNIVERSITY DR/SR-817 SUNRISE FL 33322 |
| 8:07:50 AM | INB | IO | | 8300 SUNSET STRIP & NW 83RD AVE SUNRISE FL 33322 |

**teletrac**
**fleet director**

Combined Teletrac BS   006263

## Detailed

For 4/14/2011 12:00:00 AM through 4/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/14/2011** | | | | |
| | | | | PU#:T366 |
| 8:11:27 AM | LOC | IO | 49mph E | 7406 SUNSET STRIP & NW 74TH AVE SUNRISE FL 33313 |
| 8:16:28 AM | LOC | IO | 3mph E | 5670 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 8:21:29 AM | LOC | IO | 23mph E | SOMERSET DR & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33311 |
| 8:26:30 AM | LOC | IO | 25mph N | 4730 NW 21ST AVE & W PROSPECT RD OAKLAND PARK FL 33309 |
| 8:28:42 AM | INB | IO | | 4599 NW 17TH WAY & NW 46TH ST TAMARAC FL 33309 |
| | | | | DO#:T366 |
| 8:31:31 AM | LOC | IO | 49mph E | 1208 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:31:33 AM | INB | IO | 46mph E | 1196 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Service Mileage Reminder |
| 8:36:32 AM | LOC | IO | 48mph S | 1738 NW 9TH AVE/POWERLINE RD/SR-845 FORT LAUDERDALE FL 33311 |
| 8:41:33 AM | LOC | IO | | 1034 NW 3RD AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 8:42:02 AM | INB | IO | | 1034 NW 3RD AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 PU#:T367 |
| 8:46:34 AM | LOC | IO | 36mph E | Closest Landmark: 921 NE 13TH ST FORT LAUDERDALE FL 33304 |
| 8:51:35 AM | LOC | IO | 33mph W | 1299 E SUNRISE BLVD/US-1 FORT LAUDERDALE FL 33304 |
| 8:52:11 AM | OUTB | IO | | |
| | | | | REASSIGN T-365 |
| 8:52:13 AM | ACK | IO | 35mph W | 645 E SUNRISE BLVD/SR-838 FORT LAUDERDALE FL 33304 |
| 8:52:14 AM | OUTB | IO | | |
| | | | | REASSIGN T-365 |
| 8:52:15 AM | ACK | IO | 33mph W | 617 E SUNRISE BLVD/SR-838 FORT LAUDERDALE FL 33304 |
| 8:54:19 AM | INB | IO | 17mph W | 901 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 NR#:368 |
| 8:56:36 AM | LOC | IO | 12mph W | 1771 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 9:01:37 AM | LOC | IO | 66mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 9:06:38 AM | LOC | IO | 74mph N | SR-9/I-95 POMPANO BEACH FL 33064 |
| 9:11:39 AM | LOC | IO | 12mph S | 1101 SW 6TH AVE & SW 11TH ST DEERFIELD BEACH FL 33441 |
| 9:15:37 AM | INB | IO | | 1268 SW 11TH AVE & SW 11TH CT DEERFIELD BEACH FL 33441 |

teletrac
fleet director

Combined Teletrac BS   006264

## Detailed

For 4/14/2011 12:00:00 AM through 4/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/14/2011** | | | | |
| | | | | NR#:369 |
| 9:16:40 AM | LOC | IO | 17mph E | 1184 SW 12TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 9:21:41 AM | LOC | IO | 50mph S | 3731 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 9:26:42 AM | LOC | IO | 16mph S | 1933 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 9:31:35 AM | INB | IO | | 2044 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | DO#:T367 |
| 9:31:43 AM | LOC | IO | | 2053 NE 24TH AVE & NE 22ND ST POMPANO BEACH FL 33062 |
| 9:36:44 AM | LOC | IO | 34mph S | 717 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 9:41:45 AM | LOC | IO | 17mph W | 265 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:46:46 AM | LOC | IO | 52mph W | 3183 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 9:51:47 AM | LOC | IO | 13mph W | COCO PARC & LYONS RD COCONUT CREEK FL 33063 |
| 9:56:48 AM | LOC | IO | 6mph W | 4591 W COPANS RD/NW 24TH ST COCONUT CREEK FL 33066 |
| 10:01:49 AM | LOC | IO | 42mph S | 837 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 10:06:50 AM | LOC | IO | | 1196 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 10:11:51 AM | LOC | IO | 37mph N | 3120 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 10:16:52 AM | LOC | IO | 16mph W | 3995 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| 10:19:37 AM | INB | IO | | 4037 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| | | | | RR#:350 |
| 10:21:53 AM | LOC | IO | | 3570 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 10:26:54 AM | LOC | IO | 5mph W | 6601 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 10:31:55 AM | LOC | IO | 20mph W | 10501 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 10:35:30 AM | INB | IO | 24mph W | 11087 NW 37TH ST & NW 36 TH CT CORAL SPRINGS FL 33065 |
| | | | | Service Mileage Reminder |
| 10:36:56 AM | LOC | IO | 23mph N | 3798 NW 113TH AVE & NW 38TH ST CORAL SPRINGS FL 33065 |
| 10:41:57 AM | LOC | IO | | 3569 NW 114TH TER & NW 35TH ST CORAL SPRINGS FL 33065 |
| 10:46:33 AM | INB | IO | | 3569 NW 114TH TER & NW 35TH ST CORAL SPRINGS FL 33065 |

Combined Teletrac BS 006265

**Detailed**

For 4/14/2011 12:00:00 AM through 4/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/14/2011** | | | | |
| | | | | PU#:T370 |
| 10:46:58 AM | LOC | IO | | 3569 NW 114TH TER & NW 35TH ST CORAL SPRINGS FL 33065 |
| 10:51:59 AM | LOC | IO | 42mph S | 3100 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 10:55:51 AM | INB | IO | | 9106 ROYAL PALM BLVD & NW 91ST AVE CORAL SPRINGS FL 33065<br>DO#:T370 |
| 10:57:00 AM | LOC | IO | 43mph E | 8400 ROYAL PALM BLVD & NW 85TH LN CORAL SPRINGS FL 33065 |
| 11:02:01 AM | LOC | IO | 31mph E | 5562 W COPANS RD & SR-7 (N) MARGATE FL 33063 |
| 11:07:02 AM | LOC | IO | 44mph E | 2597 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33069 |
| 11:12:03 AM | LOC | IO | 31mph E | 8 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 11:17:04 AM | LOC | IO | | 1628 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 11:22:05 AM | LOC | IO | | 1628 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 11:27:06 AM | LOC | IO | 24mph W | 1687 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:32:07 AM | LOC | IO | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:37:08 AM | LOC | IO | 57mph S | EXIT 31 OAKLAND PARK FL 33309 |
| 11:42:09 AM | LOC | IO | | 2012 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 11:47:10 AM | LOC | IO | | 1475 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| 11:48:06 AM | INB | IO | | 1473 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | PU#:T371 |
| 11:52:11 AM | LOC | IO | | 905 NW 19TH ST & NW 9TH AVE FORT LAUDERDALE FL 33311 |
| 11:57:12 AM | LOC | IO | 64mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:02:13 PM | LOC | IO | | 616 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:07:14 PM | LOC | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 12:07:17 PM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069<br>DO#:T371 |
| 12:12:15 PM | LOC | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:13:27 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:13:27 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |

**teletrac**
*fleet director*

Combined Teletrac BS   006266

## Detailed

For 4/14/2011 12:00:00 AM through 4/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/14/2011** | | | | |
| | | | | Ignition Off |
| 12:13:27 PM | STCH | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:20:42 PM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:20:42 PM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 12:20:42 PM | STCH | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:25:42 PM | LOC | IO | 71mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:30:43 PM | LOC | IO | 33mph E | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 12:33:35 PM | INB | IO | | 487 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | PU#:T374 |
| 12:35:44 PM | LOC | IO | 23mph S | 289 NW MARTIN LUTHER KING JR AVE/NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 12:40:45 PM | LOC | IO | 41mph W | 1717 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:44:05 PM | INB | IO | 1mph E | 2322 WOODLANDS WAY & DEER CREEK BLVD DEERFIELD BEACH FL 33442 |
| | | | | PU#:T477 |
| 12:45:46 PM | LOC | IO | | 107 DEER CREEK BLVD & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 12:50:47 PM | LOC | IO | | EXIT 41 DEERFIELD BEACH FL 33442 |
| 12:55:48 PM | LOC | IO | 6mph S | 1172 SW 8TH AVE & SW 11TH CT DEERFIELD BEACH FL 33441 |
| 1:00:49 PM | LOC | IO | | 1002 SW 6TH AVE & SW 10TH ST DEERFIELD BEACH FL 33441 |
| 1:05:50 PM | LOC | IO | 66mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| 1:07:20 PM | INB | IO | 73mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 1:10:51 PM | LOC | IO | 18mph E | EXIT 36A POMPANO BEACH FL 33060 |
| 1:14:35 PM | INB | IO | | 630 SW 3RD ST & 36 POMPANO BEACH FL 33060 |
| | | | | DO#:T374 |
| 1:15:52 PM | LOC | IO | 34mph E | JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060 |
| 1:20:53 PM | LOC | IO | 32mph W | 719 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:25:54 PM | LOC | IO | | E CYPRESS CREEK RD/NE 62ND ST FORT LAUDERDALE FL 33334 |
| 1:30:55 PM | LOC | IO | 40mph W | 3480 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 1:35:56 PM | LOC | IO | 18mph E | W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |

**teletrac** fleet director

Combined Teletrac BS 006267

## Detailed

For 4/14/2011 12:00:00 AM through 4/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/14/2011** | | | | |
| 1:40:57 PM | LOC | IO | 42mph E | 760 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 1:45:06 PM | INB | IO | 80mph N | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 1:45:58 PM | LOC | IO | 65mph NE | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:50:59 PM | LOC | IO | | 3624 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |
| 1:56:00 PM | LOC | IO | | 3624 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |
| 2:00:36 PM | INB | IO | 85mph S | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 2:01:01 PM | LOC | IO | 78mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:06:02 PM | LOC | IO | 24mph W | 1300 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 2:11:03 PM | LOC | IO | 46mph W | 4791 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 2:16:04 PM | LOC | IO | 1mph E | 8353 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 2:16:13 PM | INB | IO | | 8353 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 PU#:T480 |
| 2:21:05 PM | LOC | IO | 23mph E | 8122 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 2:26:06 PM | LOC | IO | 1mph N | 5476 N UNIVERSITY DR/SR-817 LAUDERHILL FL 33351 |
| 2:31:07 PM | LOC | IO | 24mph E | 8001 SOUTHGATE BLVD & SW 79TH TER NORTH LAUDERDALE FL 33068 |
| 2:36:08 PM | LOC | IO | 17mph E | 1900 BELMONT LN & W MCNAB RD NORTH LAUDERDALE FL 33068 |
| 2:36:32 PM | INB | IO | | BELMONT LN & W MCNAB RD NORTH LAUDERDALE FL 33068 DO#:T480 |
| 2:41:09 PM | LOC | IO | | 1500 SW 81ST AVE & W MCNAB RD NORTH LAUDERDALE FL 33068 |
| 2:46:10 PM | LOC | IO | | 7641 SOUTHGATE BLVD & N UNIVERSITY DR TAMARAC FL 33321 |
| 2:51:11 PM | LOC | IO | 13mph N | 1029 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 2:56:12 PM | LOC | IO | | 971 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 3:01:13 PM | LOC | IO | | 971 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 3:06:14 PM | LOC | IO | | 971 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 3:11:15 PM | LOC | IO | | 971 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |

**teletrac**
fleet director

Combined Teletrac BS   006268

## Detailed

For 4/14/2011 12:00:00 AM through 4/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/14/2011** | | | | |
| 3:16:16 PM | LOC | IO | | 971 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 3:20:33 PM | INB | IO | | 987 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| | | | | Stop too long |
| 3:21:17 PM | LOC | IO | 5mph N | 1077 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 3:26:18 PM | LOC | IO | 47mph S | 468 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 3:29:08 PM | INB | IO | 36mph E | 7958 SOUTHGATE BLVD & SW 79TH TER NORTH LAUDERDALE FL 33068 |
| | | | | Service Mileage Reminder |
| 3:31:19 PM | LOC | IO | | 7108 SOUTHGATE BLVD & S ROCK ISLAND RD NORTH LAUDERDALE FL 33068 |
| 3:36:20 PM | LOC | IO | 36mph S | 989 S SR-7/SR-7 NORTH LAUDERDALE FL 33068 |
| 3:41:21 PM | LOC | IO | 31mph E | 3774 W PROSPECT RD & NW 37TH AVE NORTH LAUDERDALE FL 33309 |
| 3:46:22 PM | LOC | IO | 43mph E | 1430 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:49:03 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:49:03 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Ignition Off |
| 3:49:03 PM | STCH | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:57:08 PM | INB | IO | | 4897 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 3:57:08 PM | INB | IO | | 4897 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| | | | | Ignition On |
| 3:57:08 PM | STCH | IO | | 4897 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 4:02:08 PM | LOC | IO | 13mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 4:07:09 PM | LOC | IO | | 603 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 4:09:55 PM | INB | IF | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:09:55 PM | INB | IF | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 4:09:55 PM | STCH | IF | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |

Combined Teletrac BS   006269

**teletrac**
fleet director

**Detailed**                                    For 4/15/2011 12:00:00 AM through 4/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/15/2011** | | | | |
| 2:09:57 AM | INB | ZZ | | 697 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 2:09:57 AM | INB | ZZ | | 697 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Going to Sleep |
| 2:09:57 AM | STCH | ZZ | | 697 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 6:20:00 AM | INB | ZZ | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Going to Sleep |
| 6:34:38 AM | INB | IO | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 6:34:38 AM | INB | IO | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 6:34:38 AM | STCH | IO | | 698 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 6:39:39 AM | LOC | ZZ | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 6:44:40 AM | LOC | IO | 52mph W | 1945 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:49:41 AM | LOC | IO | 54mph S | 3791 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:51:03 AM | INB | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:51:03 AM | INB | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition Off |
| 6:51:03 AM | STCH | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:53:13 AM | INB | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:53:13 AM | INB | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition On |
| 6:53:13 AM | STCH | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:58:13 AM | LOC | IO | 5mph W | 4269 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 7:03:14 AM | LOC | IO | 27mph S | 2911 NW 68TH AVE & NW 29TH ST SUNRISE FL 33313 |
| 7:08:15 AM | LOC | IO | | 8299 SUNSET STRIP & N UNIVERSITY DR SUNRISE FL 33322 |
| 7:13:16 AM | LOC | IO | | 8300 SUNSET STRIP & NW 83RD AVE SUNRISE FL 33322 |
| 7:17:45 AM | INB | IO | | 8300 SUNSET STRIP & NW 83RD AVE SUNRISE FL 33322 |
| | | | | RR#:411 |

Combined Teletrac BS   006270

**teletrac**
fleet director

## Detailed

For 4/15/2011 12:00:00 AM through 4/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/15/2011** | | | | |
| 7:18:17 AM | LOC | IO | | 8300 SUNSET STRIP & NW 83RD AVE SUNRISE FL 33322 |
| 7:22:04 AM | INB | IO | 13mph E | 8301 SUNSET STRIP & N UNIVERSITY DR SUNRISE FL 33322 |
| | | | | PU#:T412 |
| 7:23:18 AM | LOC | IO | 32mph E | 7738 SUNSET STRIP & NW 77TH AVE SUNRISE FL 33322 |
| 7:28:19 AM | LOC | IO | | 5658 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 7:33:20 AM | LOC | IO | | 3386 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 7:38:21 AM | LOC | IO | 6mph E | 2242 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 7:43:22 AM | LOC | IO | 21mph N | 4775 NW 21ST AVE & W PROSPECT RD OAKLAND PARK FL 33309 |
| 7:45:30 AM | INB | IO | 2mph N | 1923 NW 49TH ST/SPECTRUM BLVD FORT LAUDERDALE FL 33309 |
| | | | | DO#:T412 |
| 7:48:23 AM | LOC | IO | 3mph E | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 7:53:24 AM | LOC | IO | 11mph N | 351 NW 6TH AVE & NW 4TH ST POMPANO BEACH FL 33060 |
| 7:58:25 AM | LOC | IO | | 900 NW 10TH ST & NW 9TH AVE POMPANO BEACH FL 33060 |
| 8:03:05 AM | INB | IO | | 900 NW 10TH ST & NW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | PU#:T413 |
| 8:03:26 AM | LOC | IO | 3mph S | 972 NW 9TH AVE & NW 10TH ST POMPANO BEACH FL 33060 |
| 8:08:27 AM | LOC | IO | 70mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:13:28 AM | LOC | IO | 18mph S | 1078 SW 6TH AVE & SW 11TH ST DEERFIELD BEACH FL 33441 |
| 8:16:04 AM | INB | IO | | 1255 SW 11TH AVE & SW 11TH CT DEERFIELD BEACH FL 33441 |
| | | | | PU#:T414 |
| 8:18:29 AM | LOC | IO | 24mph E | 600 SW 12TH CT & SW 6TH WAY DEERFIELD BEACH FL 33441 |
| 8:23:30 AM | LOC | IO | | SW 10TH ST & 41 DEERFIELD BEACH FL 33442 |
| 8:28:31 AM | LOC | IO | 75mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:29:30 AM | INB | IO | 60mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 8:33:32 AM | LOC | IO | 37mph E | 952 E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 8:38:10 AM | INB | IO | | 5395 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| | | | | DO#:T413 |
| 8:38:33 AM | LOC | IO | | 5395 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |

teletrac
fleet director

Combined Teletrac BS   006271

## Detailed

For 4/15/2011 12:00:00 AM through 4/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/15/2011** | | | | |
| 8:43:34 AM | LOC | IO | | 2199 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 8:48:35 AM | LOC | IO | 21mph W | 6400 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| 8:49:31 AM | INB | IO | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | DO#:T414 |
| 8:53:36 AM | LOC | IO | 31mph S | 5601 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 8:58:37 AM | LOC | IO | 48mph W | 1801 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 FORT LAUDERDALE FL 33306 |
| 9:03:38 AM | LOC | IO | 21mph S | 3033 N ANDREWS AVE & E OAKLAND PARK BLVD WILTON MANORS FL 33311 |
| 9:08:39 AM | LOC | IO | | 676 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 9:12:25 AM | INB | IO | 1mph W | 301 NW 6TH AVE & NW 4TH ST FORT LAUDERDALE FL 33311 |
| | | | | NR#:415 |
| 9:13:40 AM | LOC | IO | 6mph E | 343 NW 6TH AVE & NW 4TH ST FORT LAUDERDALE FL 33311 |
| 9:14:44 AM | OUTB | IO | | |
| | | | | CALL DISPATCH U HAVE TWO ADD ONS |
| 9:14:45 AM | OUTB | IO | | |
| | | | | CALL DISPATCH U HAVE TWO ADD ONS |
| 9:14:46 AM | ACK | IO | | 687 NW 4TH ST & NW 7TH AVE FORT LAUDERDALE FL 33311 |
| 9:18:41 AM | LOC | IO | | 46 NW 7TH AVE & NW 1ST ST FORT LAUDERDALE FL 33311 |
| 9:23:42 AM | LOC | IO | 79mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 9:24:35 AM | INB | IO | 78mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Speeding |
| 9:28:43 AM | LOC | IO | 24mph E | 962 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:30:43 AM | INB | IF | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 9:39:19 AM | INB | IO | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 9:39:19 AM | INB | IO | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 9:39:19 AM | STCH | IO | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 9:44:19 AM | LOC | IO | 48mph W | 3531 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 9:49:20 AM | LOC | IO | | 1404 BANKS RD & NW 15TH ST MARGATE FL 33063 |

**teletrac**
fleet director

Combined Teletrac BS   006272

## Detailed

For 4/15/2011 12:00:00 AM through 4/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/15/2011** | | | | |
| 9:54:21 AM | LOC | IO | | 1404 BANKS RD & NW 15TH ST MARGATE FL 33063 |
| 9:57:11 AM | INB | IO | | 1404 BANKS RD & NW 15TH ST MARGATE FL 33063 PU#:T387 |
| 9:59:22 AM | LOC | IO | 33mph N | 1490 BANKS RD & NW 15TH ST MARGATE FL 33063 |
| 10:03:14 AM | OUTB | IO | | TURNPIKE @ SUNRISE EASTBOUND PLEASE AVOID DRIVERS TRAFFIC IS BACKED UP NEAR TURNPIKE!!! |
| 10:03:17 AM | ACK | IO | 40mph E | FISHERMANS DR & W SAMPLE RD COCONUT CREEK FL 33063 |
| 10:04:23 AM | LOC | IO | 50mph W | 5323 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 10:06:45 AM | OUTB | IO | | REASSIGN T-415 |
| 10:06:47 AM | ACK | IO | 49mph W | 7699 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 10:06:56 AM | OUTB | IO | | REASSIGN T-415 |
| 10:07:04 AM | ACK | IO | 2mph W | 7755 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 10:09:24 AM | LOC | IO | | 9281 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 10:14:25 AM | LOC | IO | 6mph NW | 1782 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 10:19:26 AM | LOC | IO | | No GPS Lock. |
| 10:24:27 AM | LOC | IO | | No GPS Lock. |
| 10:28:14 AM | INB | IO | | 1667 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 NS#:T388 |
| 10:29:28 AM | LOC | IO | | 1412 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 10:34:29 AM | LOC | IO | 41mph E | 7330 W ATLANTIC BLVD & LAKE CIR DR MARGATE FL 33063 |
| 10:39:30 AM | LOC | IO | 33mph S | 5837 ROCK ISLAND RD & GATE LAKE RD TAMARAC FL 33319 |
| 10:44:31 AM | LOC | IO | | 3111 ROCK ISLAND RD & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| 10:48:21 AM | INB | IO | | 4888 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 DO#:T387 |
| 10:49:32 AM | LOC | IO | 9mph N | 4848 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |
| 10:54:33 AM | LOC | IO | | 4053 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 10:59:34 AM | LOC | IO | 4mph N | W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 11:04:00 AM | INB | IO | 39mph N | 488 S SR-7/SR-7 MARGATE FL 33068 |

teletrac
fleet director

Combined Teletrac BS   006273

**Detailed**

For 4/15/2011 12:00:00 AM through 4/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/15/2011** | | | | |
| | | | | Service Mileage Reminder |
| 11:04:35 AM | LOC | IO | 41mph N | 12 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 11:09:36 AM | LOC | IO | 3mph S | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| 11:14:37 AM | LOC | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| 11:19:38 AM | LOC | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| 11:21:28 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 PU#:417 |
| 11:24:39 AM | LOC | IO | | SR-7 & SR-7 (S) MARGATE FL 33063 |
| 11:29:40 AM | LOC | IO | | 6171 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 11:34:41 AM | LOC | IO | | 3244 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 |
| 11:35:09 AM | INB | IO | | 3244 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 DO#:T417 |
| 11:39:42 AM | LOC | IO | | W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 11:44:43 AM | LOC | IO | 19mph E | 2110 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 11:49:44 AM | LOC | IO | 67mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:54:45 AM | LOC | IO | | 642 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:58:38 AM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 PU#:T407 |
| 11:59:46 AM | LOC | IO | 34mph NW | 1871 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 12:04:47 PM | LOC | IO | 20mph N | 3574 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 12:09:48 PM | LOC | IO | 8mph E | 688 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 12:14:49 PM | LOC | IO | 46mph N | 4200 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 12:19:29 PM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 DO#:T407 |
| 12:19:50 PM | LOC | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 12:24:51 PM | LOC | IO | 51mph S | 4329 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 12:29:52 PM | LOC | IO | 70mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:34:53 PM | LOC | IO | 2mph W | 873 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:36:48 PM | INB | IF | | 4917 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |

**teletrac**
*fleet director*

Combined Teletrac BS   006274

## Detailed

For 4/15/2011 12:00:00 AM through 4/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **4/15/2011** | | | | |
| 12:42:54 PM | INB | IO | | 4917 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 12:47:54 PM | LOC | IO | 1mph S | 4929 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 12:52:55 PM | LOC | IO | 32mph W | 2499 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 12:55:42 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:55:42 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 12:55:42 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:02:29 PM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:02:29 PM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 5:02:29 PM | STCH | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:03:06 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:03:06 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:03:06 PM | STCH | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

telectrac
fleet director

Combined Teletrac BS   006275

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 2:09:45 AM | INB | ZZ | | 3678 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:09:45 AM | INB | ZZ | | 3678 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 2:09:45 AM | STCH | ZZ | | 3678 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:18:59 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 6:35:49 AM | INB | ZZ | | No GPS Lock. Door Open |
| 6:36:07 AM | INB | ZZ | | 3680 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:36:09 AM | INB | IO | | 3680 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:36:09 AM | INB | IO | | 3680 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:36:09 AM | STCH | IO | | 3680 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:41:09 AM | LOC | IO | | 3995 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 6:45:24 AM | INB | IO | 1mph W | 3495 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:45:31 AM | INB | IO | | 3495 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:46:10 AM | LOC | IO | | 3495 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:46:41 AM | INB | IO | | 3495 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:46:55 AM | INB | IO | | 3495 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:51:11 AM | LOC | IO | 41mph E | NW 36TH AVE & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 6:56:12 AM | LOC | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:56:16 AM | INB | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:56:16 AM | INB | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |

**teletrac**
**fleet director**

Combined Teletrac BS   006276

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 6:56:16 AM | STCH | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:57:08 AM | INB | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 6:57:36 AM | INB | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 6:57:43 AM | INB | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:57:43 AM | INB | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 6:57:43 AM | STCH | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:58:14 AM | INB | IO | 1mph W | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 6:58:21 AM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:58:21 AM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:58:21 AM | STCH | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:58:26 AM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 7:01:52 AM | INB | IF | | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 7:02:27 AM | INB | IF | | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 7:04:58 AM | INB | IF | | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 7:05:06 AM | INB | IF | | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 7:05:13 AM | INB | IO | | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 7:05:13 AM | INB | IO | | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 7:05:13 AM | STCH | IO | | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 7:10:13 AM | LOC | IO | 64mph N | SR-9/I-95 POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006277

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 7:15:14 AM | LOC | IO | | 531 JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060 |
| 7:16:12 AM | INB | IO | | 541 JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060<br>Door Open |
| 7:17:17 AM | INB | IO | | 541 JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060<br>Door Closed |
| 7:20:15 AM | LOC | IO | | 541 JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060 |
| 7:24:10 AM | INB | IO | | 541 JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060<br>PU#:T258 |
| 7:24:32 AM | INB | IO | | 541 JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060<br>Door Open |
| 7:24:54 AM | INB | IO | | 541 JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060<br>Door Closed |
| 7:25:16 AM | LOC | IO | | 541 JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060 |
| 7:30:17 AM | LOC | IO | | 826 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 7:35:18 AM | LOC | IO | 49mph N | 2830 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 7:40:19 AM | LOC | IO | 36mph N | 4398 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 7:41:14 AM | INB | IO | | 4478 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064<br><br>DO#:T258 |
| 7:45:20 AM | LOC | IO | 43mph S | 3123 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 7:50:21 AM | LOC | IO | | 23 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 7:53:40 AM | INB | IO | | 2245 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062<br><br>PU#:T260 |
| 7:55:22 AM | LOC | IO | | 2245 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 7:55:24 AM | INB | IO | | 2245 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062<br><br>Door Open |
| 7:55:40 AM | INB | IO | | 2245 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062<br><br>Door Closed |
| 8:00:23 AM | LOC | IO | | 2850 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006278

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 8:05:24 AM | LOC | IO | 13mph N | 591 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 8:05:48 AM | INB | IO | 2mph NW | 575 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br>Door Open |
| 8:06:01 AM | INB | IO | | 575 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br>DO#:T260 |
| 8:06:11 AM | INB | IO | | 575 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br>Door Closed |
| 8:10:25 AM | LOC | IO | 44mph W | 23 NE 48TH ST & I-95 (S) DEERFIELD BEACH FL 33064 |
| 8:15:26 AM | LOC | IO | 48mph N | 1442 S POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442 |
| 8:20:27 AM | LOC | IO | 3mph N | 381 SW 33RD TER & SW 4TH ST DEERFIELD BEACH FL 33442 |
| 8:21:07 AM | INB | IO | | 381 SW 33RD TER & SW 4TH ST DEERFIELD BEACH FL 33442<br>Door Open |
| 8:24:56 AM | INB | IO | | 381 SW 33RD TER & SW 4TH ST DEERFIELD BEACH FL 33442<br>Door Closed |
| 8:25:28 AM | LOC | IO | 5mph S | 3341 SW 4TH ST & SW 33RD TER DEERFIELD BEACH FL 33442 |
| 8:30:29 AM | LOC | IO | | 1846 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 8:35:30 AM | LOC | IO | 20mph N | 387 NW 1ST TER & NW 3RD CT DEERFIELD BEACH FL 33441 |
| 8:36:59 AM | INB | IO | | 400 NW 2ND AVE & NW 5TH ST DEERFIELD BEACH FL 33441<br>PU#:T262 |
| 8:40:31 AM | LOC | IO | | 489 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 8:45:32 AM | LOC | IO | 17mph W | SW 10TH ST & 41 DEERFIELD BEACH FL 33442 |
| 8:49:18 AM | INB | IO | | 1206 E NEWPORT CENTER DR & W NEWPORT CENTER DR DEERFIELD BEACH FL 33442<br>DO#:T262 |
| 8:50:33 AM | LOC | IO | 20mph N | 1170 E NEWPORT CENTER DR & W NEWPORT CENTER DR DEERFIELD BEACH FL 33442 |
| 8:55:34 AM | LOC | IO | 65mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:00:35 AM | LOC | IO | 14mph E | 250 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:05:36 AM | LOC | IO | 28mph N | 322 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 9:06:15 AM | INB | IO | 37mph N | 924 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062<br>Service Mileage Reminder |

**teletrac** fleet director

Combined Teletrac BS   006279

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 9:09:57 AM | INB | IO | 1mph S | 2327 NE 18TH ST & NE 23RD AVE POMPANO BEACH FL 33062 |
|  |  |  |  | Door Open |
| 9:10:10 AM | INB | IO |  | 2329 NE 18TH ST & NE 23RD AVE POMPANO BEACH FL 33062 |
|  |  |  |  | DO#:T261 |
| 9:10:15 AM | INB | IO |  | 2329 NE 18TH ST & NE 23RD AVE POMPANO BEACH FL 33062 |
|  |  |  |  | Door Closed |
| 9:10:29 AM | INB | IO |  | 2329 NE 18TH ST & NE 23RD AVE POMPANO BEACH FL 33062 |
|  |  |  |  | Door Open |
| 9:10:34 AM | INB | IO |  | 2329 NE 18TH ST & NE 23RD AVE POMPANO BEACH FL 33062 |
|  |  |  |  | Door Closed |
| 9:10:37 AM | LOC | IO |  | 2329 NE 18TH ST & NE 23RD AVE POMPANO BEACH FL 33062 |
| 9:15:38 AM | LOC | IO | 1mph E | 2447 NE 18TH TER & NE 24TH ST LIGHTHOUSE POINT FL 33064 |
| 9:15:57 AM | INB | IO |  | 2443 NE 18TH TER & NE 24TH ST LIGHTHOUSE POINT FL 33064 |
|  |  |  |  | Door Open |
| 9:16:04 AM | INB | IF |  | 2443 NE 18TH TER & NE 24TH ST LIGHTHOUSE POINT FL 33064 |
|  |  |  |  | Ignition Off |
| 9:16:26 AM | INB | IF |  | 2443 NE 18TH TER & NE 24TH ST LIGHTHOUSE POINT FL 33064 |
|  |  |  |  | Door Closed |
| 9:36:27 AM | INB | IF |  | 2443 NE 18TH TER & NE 24TH ST LIGHTHOUSE POINT FL 33064 |
|  |  |  |  | Door Open |
| 9:37:00 AM | INB | IO |  | 2443 NE 18TH TER & NE 24TH ST LIGHTHOUSE POINT FL 33064 |
| 9:37:00 AM | INB | IO |  | 2443 NE 18TH TER & NE 24TH ST LIGHTHOUSE POINT FL 33064 |
|  |  |  |  | Ignition On |
| 9:37:00 AM | STCH | IO |  | 2443 NE 18TH TER & NE 24TH ST LIGHTHOUSE POINT FL 33064 |
| 9:37:47 AM | INB | IO |  | 2443 NE 18TH TER & NE 24TH ST LIGHTHOUSE POINT FL 33064 |
|  |  |  |  | Door Closed |
| 9:42:00 AM | LOC | IO | 23mph S | 1433 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 9:47:01 AM | LOC | IO | 9mph W | 2073 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:51:42 AM | INB | IO | 1mph N | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
|  |  |  |  | Door Open |

![teletrac fleet director]

Combined Teletrac BS   006280

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 9:51:49 AM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 9:51:49 AM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 9:51:49 AM | STCH | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 9:51:52 AM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:53:42 AM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 9:53:50 AM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:53:57 AM | INB | IO | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 9:53:57 AM | INB | IO | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 9:53:57 AM | STCH | IO | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 9:54:26 AM | INB | IO | 2mph N | 84 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 9:57:31 AM | INB | IF | | 84 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 9:57:31 AM | INB | IF | | 84 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 9:57:31 AM | STCH | IF | | 84 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 9:58:45 AM | INB | IF | | 84 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:58:50 AM | INB | IO | | 82 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 9:58:50 AM | INB | IO | | 82 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 9:58:50 AM | STCH | IO | | 82 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 10:00:35 AM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 10:00:42 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |

Combined Teletrac BS   006281

**teletrac**
fleet director

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 10:00:42 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 10:00:42 AM | STCH | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 10:00:52 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 10:03:27 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 10:03:32 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 10:03:39 AM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 10:08:39 AM | LOC | IO | 47mph N | 2176 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 10:09:09 AM | OUTB | IO | | |
| | | | | T-263 Michael P. Hafford Sr is ready now |
| 10:09:11 AM | ACK | IO | | 2384 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 10:13:40 AM | LOC | IO | 2mph N | 571 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 10:13:42 AM | INB | IO | 2mph N | 571 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 Door Open |
| 10:16:05 AM | INB | IO | | 571 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 Door Closed |
| 10:17:26 AM | INB | IO | | 571 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 Door Open |
| 10:18:09 AM | INB | IO | | 571 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 Door Closed |
| 10:18:16 AM | INB | IO | | 571 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 Door Open |
| 10:18:29 AM | INB | IO | | 571 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 Door Closed |
| 10:18:41 AM | INB | IO | | 571 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 PU#:T263 |
| 10:18:43 AM | LOC | IO | | 571 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |

Combined Teletrac BS 006282

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 10:23:42 AM | LOC | IO | | 1852 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:28:43 AM | LOC | IO | 46mph S | 729 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:32:57 AM | INB | IO | 1mph W | 2245 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| | | | | Door Open |
| 10:33:13 AM | INB | IO | | 2245 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| | | | | Door Closed |
| 10:33:17 AM | INB | IO | | 2245 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| | | | | DO#:T263 |
| 10:33:44 AM | LOC | IO | 4mph W | 2271 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 10:37:37 AM | INB | IO | | 2313 NE 18TH ST & NE 23RD AVE POMPANO BEACH FL 33062 |
| | | | | Door Open |
| 10:37:53 AM | INB | IO | | 2311 NE 18TH ST & NE 23RD AVE POMPANO BEACH FL 33062 |
| | | | | PU#:T264 |
| 10:38:10 AM | INB | IO | | 2311 NE 18TH ST & NE 23RD AVE POMPANO BEACH FL 33062 |
| | | | | Door Closed |
| 10:38:45 AM | LOC | IO | 6mph W | 1888 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:43:46 AM | LOC | IO | 27mph W | 351 E COPANS RD & N DIXIE HWY POMPANO BEACH FL 33064 |
| 10:48:47 AM | LOC | IO | | 3048 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 10:53:48 AM | LOC | IO | 34mph N | 1094 S POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442 |
| 10:57:37 AM | INB | IO | 5mph W | 381 SW 33RD TER & SW 4TH ST DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 10:57:56 AM | INB | IO | | 381 SW 33RD TER & SW 4TH ST DEERFIELD BEACH FL 33442 |
| | | | | DO#:T264 |
| 10:57:59 AM | INB | IO | | 381 SW 33RD TER & SW 4TH ST DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 10:58:49 AM | LOC | IO | 3mph S | 3347 SW 4TH ST & SW 33RD TER DEERFIELD BEACH FL 33442 |
| 11:03:50 AM | LOC | IO | 25mph E | 1338 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:07:24 AM | INB | IO | 77mph N | SR-9/I-95 BOCA RATON FL 33486 |
| | | | | Speeding |
| 11:08:51 AM | LOC | IO | 78mph NE | SR-9/I-95 BOCA RATON FL 33431 |

**teletrac** fleet director

Combined Teletrac BS   006283

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 11:11:00 AM | INB | IO | 78mph N | SR-9/I-95 BOCA RATON FL 33487 Speeding |
| 11:13:52 AM | LOC | IO | 77mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| 11:14:47 AM | INB | IO | 85mph N | SR-9/I-95 BOYNTON BEACH FL 33426 Speeding |
| 11:18:53 AM | LOC | IO | 71mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 11:21:52 AM | INB | IO | 81mph N | SR-9/I-95 LAKE WORTH FL 33461 Speeding |
| 11:23:54 AM | LOC | IO | 79mph N | SR-9/I-95 WEST PALM BEACH FL 33405 |
| 11:26:27 AM | INB | IO | 33mph E | 799 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33405 Service Mileage Reminder |
| 11:28:55 AM | LOC | IO | 5mph W | 3998 S OLIVE AVE/SR-5 WEST PALM BEACH FL 33405 |
| 11:33:56 AM | LOC | IO | 33mph W | SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33406 |
| 11:38:57 AM | LOC | IO | 17mph W | 7513 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33411 |
| 11:43:58 AM | LOC | IO | 49mph S | 141 S STATE ROAD 7/SR-7 ROYAL PALM BEACH FL 33414 |
| 11:47:16 AM | INB | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 PU#:T265 |
| 11:48:59 AM | LOC | IO | | 1317 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 11:49:37 AM | INB | IO | | 1317 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 Door Open |
| 11:50:07 AM | INB | IO | | 1317 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 Door Closed |
| 11:50:36 AM | INB | IO | 3mph E | 1304 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 Door Open |
| 11:50:40 AM | INB | IO | | 1304 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 Door Closed |
| 11:54:00 AM | LOC | IO | 42mph N | 160 S STATE ROAD 7/SR-7 ROYAL PALM BEACH FL 33414 |
| 11:59:01 AM | LOC | IO | 4mph E | 6906 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33413 |
| 12:04:02 PM | LOC | IO | 54mph E | 3030 SOUTHERN BLVD/SR-700 WEST PALM BEACH FL 33406 |
| 12:09:03 PM | LOC | IO | 75mph S | SR-9/I-95 LAKE WORTH FL 33461 |
| 12:09:26 PM | INB | IO | 75mph S | SR-9/I-95 LAKE WORTH FL 33461 Speeding |

Combined Teletrac BS   006284

**teletrac**
fleet director

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 12:14:04 PM | LOC | IO | 63mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 12:15:23 PM | INB | IO | 80mph S | SR-9/I-95 BOYNTON BEACH FL 33426<br>Speeding |
| 12:18:32 PM | INB | IO | 78mph S | SR-9/I-95 DELRAY BEACH FL 33444<br>Speeding |
| 12:19:05 PM | LOC | IO | 77mph S | SR-9/I-95 DELRAY BEACH FL 33444 |
| 12:24:06 PM | LOC | IO | 66mph S | SR-9/I-95 BOCA RATON FL 33486 |
| 12:29:07 PM | LOC | IO | 5mph NE | 299 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 12:31:16 PM | INB | IO | | 489 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441<br><br>Door Open |
| 12:31:59 PM | INB | IO | | 489 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441<br><br>Door Closed |
| 12:33:04 PM | INB | IO | | 489 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441<br><br>Door Open |
| 12:33:11 PM | INB | IO | | 489 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441<br><br>Door Closed |
| 12:33:36 PM | INB | IO | 5mph W | 455 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441<br><br>PU#:T266 |
| 12:34:08 PM | LOC | IO | 8mph S | 421 NW MARTIN LUTHER KING JR AVE/NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 12:38:47 PM | INB | IO | 46mph S | 5373 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064<br>Service Mileage Reminder |
| 12:39:09 PM | LOC | IO | 44mph S | 5039 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 12:43:02 PM | INB | IO | | 5258 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064<br><br>Door Open |
| 12:43:12 PM | INB | IO | | 5258 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064<br><br>Door Closed |
| 12:43:36 PM | INB | IO | 1mph S | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064<br><br>Door Open |
| 12:43:47 PM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064<br><br>Door Closed |
| 12:44:10 PM | LOC | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 12:44:33 PM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |

**teletrac** fleet director

Combined Teletrac BS   006285

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| | | | | Door Open |
| 12:44:38 PM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 12:47:15 PM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 12:47:20 PM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 12:48:36 PM | INB | IO | 29mph W | 1073 SW 15TH ST & NE 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | PU#:T267 |
| 12:49:11 PM | LOC | IO | 11mph S | 5369 NE 3RD AVE & NW 3RD AVE DEERFIELD BEACH FL 33064 |
| 12:54:12 PM | LOC | IO | 33mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| 12:59:13 PM | LOC | IO | 24mph E | 546 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:01:44 PM | INB | IO | 9mph W | 634 SW 3RD ST & 36 POMPANO BEACH FL 33060<br>Door Open |
| 1:01:52 PM | INB | IO | | 634 SW 3RD ST & 36 POMPANO BEACH FL 33060<br>Door Closed |
| 1:01:56 PM | INB | IO | | 634 SW 3RD ST & 36 POMPANO BEACH FL 33060<br>DO#:T266 |
| 1:04:14 PM | LOC | IO | 32mph N | 231 S DIXIE HWY E/SR-811 POMPANO BEACH FL 33060 |
| 1:09:15 PM | LOC | IO | 34mph S | JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060 |
| 1:14:16 PM | LOC | IO | 75mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 1:19:17 PM | LOC | IO | 3mph E | DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 1:24:19 PM | LOC | IO | | 426 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 1:28:14 PM | INB | IO | | 531 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| | | | | Door Open |
| 1:28:20 PM | INB | IO | | 531 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| | | | | DO#:T267 |
| 1:28:27 PM | INB | IO | | 531 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| | | | | Door Closed |
| 1:29:20 PM | LOC | IO | 10mph E | 588 SE 14TH ST & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| 1:34:21 PM | LOC | IO | 50mph W | ELLER DR & NE 7TH AVE DANIA BEACH FL 33004 |
| 1:35:52 PM | INB | IO | 78mph W | I-595 & I-95 (N) FORT LAUDERDALE FL 33315<br>Speeding |

**teletrac**
*fleet director*

Combined Teletrac BS   006286

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 1:39:22 PM | LOC | IO | 74mph W | I-595 & 7 DAVIE FL 33317 |
| 1:44:23 PM | LOC | IO | 26mph S | 541 S FLAMINGO RD/SW 124TH AVE/SR-823 DAVIE FL 33325 |
| 1:46:30 PM | INB | IO | | 507 SW 126TH TER & SW 5TH CT DAVIE FL 33325 DO#:T265 |
| 1:49:24 PM | LOC | IO | 52mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325 |
| 1:54:25 PM | LOC | IO | 60mph E | I-595 & FLORIDA S TPKE (S) DAVIE FL 33314 |
| 1:59:26 PM | LOC | IO | 40mph N | 96 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 2:04:27 PM | LOC | IO | 9mph W | W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 2:09:28 PM | LOC | IO | 13mph W | 5279 NW 18TH PL & NW 52ND AVE LAUDERHILL FL 33313 |
| 2:09:57 PM | INB | IO | 2mph W | 5399 NW 18TH PL & NW 54TH TER LAUDERHILL FL 33313 Door Open |
| 2:11:23 PM | INB | IO | | 5399 NW 18TH PL & NW 54TH TER LAUDERHILL FL 33313 PU#:T268 |
| 2:11:28 PM | INB | IO | | 5399 NW 18TH PL & NW 54TH TER LAUDERHILL FL 33313 Door Closed |
| 2:14:29 PM | LOC | IO | | 5559 NW 15TH ST & NW 56TH AVE LAUDERHILL FL 33313 |
| 2:19:30 PM | LOC | IO | 27mph SW | 532 NW 65TH AVE & NW 68TH AVE PLANTATION FL 33317 |
| 2:21:23 PM | INB | IO | 11mph N | 7191 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 Door Open |
| 2:21:28 PM | INB | IO | 3mph N | 7189 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 Door Closed |
| 2:21:31 PM | INB | IO | | 7189 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 DO#:T268 |
| 2:23:38 PM | INB | IO | 24mph N | 432 NW 70TH AVE & NW 4TH ST PLANTATION FL 33317 Service Mileage Reminder |
| 2:24:31 PM | LOC | IO | 2mph N | 451 NW 70TH AVE & NW 4TH ST PLANTATION FL 33317 |
| 2:29:32 PM | LOC | IO | 23mph E | 4786 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 2:34:33 PM | LOC | IO | 17mph E | 2613 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 2:39:34 PM | LOC | IO | 8mph NW | 1302 CHATEAU PARK DR & NW 13TH ST FORT LAUDERDALE FL 33311 |
| 2:40:31 PM | INB | IO | | 1337 CHATEAU PARK DR & NW 13TH CT FORT LAUDERDALE FL 33311 |

teletrac
fleet director

Combined Teletrac BS   006287

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| | | | | Door Open |
| 2:41:46 PM | INB | IO | | 1337 CHATEAU PARK DR & NW 13TH CT FORT LAUDERDALE FL 33311<br>Door Closed |
| 2:44:35 PM | LOC | IO | 18mph W | 1031 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 2:49:36 PM | LOC | IO | 35mph W | 3187 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 2:54:37 PM | LOC | IO | 13mph S | 1019 NW 47TH AVE & W SUNRISE BLVD PLANTATION FL 33313 |
| 2:59:38 PM | LOC | IO | 12mph W | 5881 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 3:04:39 PM | LOC | IO | 11mph W | FEDERATED RD & W BROWARD BLVD PLANTATION FL 33324 |
| 3:09:40 PM | LOC | IO | 10mph N | FEDERATED RD & W BROWARD BLVD PLANTATION FL 33324 |
| 3:10:14 PM | OUTB | IO | | |
| | | | | T-271 Sierra Sewell is ready now |
| 3:10:15 PM | ACK | IO | 4mph N | 8178 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 3:13:36 PM | INB | IO | 6mph W | 8242 NW 3RD ST & NW 82ND AVE PLANTATION FL 33324 |
| | | | | Door Open |
| 3:13:48 PM | INB | IO | | 8244 NW 3RD ST & NW 82ND AVE PLANTATION FL 33324 |
| | | | | DO#:T269 |
| 3:13:59 PM | INB | IO | | 8244 NW 3RD ST & NW 82ND AVE PLANTATION FL 33324 |
| | | | | Door Closed |
| 3:14:41 PM | LOC | IO | | 8244 NW 3RD ST & NW 82ND AVE PLANTATION FL 33324 |
| 3:19:42 PM | LOC | IO | | 8252 NW 3RD ST & NW 82ND AVE PLANTATION FL 33324 |
| 3:21:01 PM | INB | IO | | 8256 NW 3RD ST & NW 82ND AVE PLANTATION FL 33324 |
| | | | | Door Open |
| 3:21:29 PM | INB | IO | | 8256 NW 3RD ST & NW 82ND AVE PLANTATION FL 33324 |
| | | | | Door Closed |
| 3:24:43 PM | LOC | IO | 37mph S | 155 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 3:29:44 PM | LOC | IO | 73mph E | I-595 & DAVIE RD DAVIE FL 33317 |
| 3:32:15 PM | INB | IO | 77mph E | I-595 & SW 26TH TER FORT LAUDERDALE FL 33312<br>Speeding |
| 3:34:45 PM | LOC | IO | 42mph W | EXIT 12B DANIA BEACH FL 33004 |
| 3:39:46 PM | LOC | IO | | 534 SE 14TH ST & S FEDERAL HWY FORT LAUDERDALE FL 33316 |

**teletrac**
fleet director

Combined Teletrac BS   006288

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 3:39:58 PM | INB | IO | | 534 SE 14TH ST & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| | | | | PU#:T271 |
| 3:44:47 PM | LOC | IO | 56mph S | S FEDERAL HWY/US-1 DANIA BEACH FL 33004 |
| 3:49:48 PM | LOC | IO | 71mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 3:51:25 PM | INB | IO | 79mph N | SR-9/I-95 OAKLAND PARK FL 33311<br>Speeding |
| 3:54:49 PM | LOC | IO | 65mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:59:50 PM | LOC | IO | 59mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 4:04:51 PM | LOC | IO | 4mph N | 5256 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| 4:05:08 PM | INB | IO | | 5256 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064<br><br>DO#:T271 |
| 4:09:52 PM | LOC | IO | | 4825 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 4:14:53 PM | LOC | IO | | 2451 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 4:16:24 PM | INB | IO | 43mph S | 1831 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060<br>Service Mileage Reminder |
| 4:19:54 PM | LOC | IO | 3mph N | 698 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:20:12 PM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>Door Open |
| 4:20:18 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:20:18 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>Ignition Off |
| 4:20:18 PM | STCH | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:20:28 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>Door Closed |
| 4:40:35 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>Door Open |
| 4:40:51 PM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:40:51 PM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>Ignition On |
| 4:40:51 PM | STCH | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006289

**Detailed**

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 4:40:54 PM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 4:45:51 PM | LOC | IO | 17mph S | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 4:50:52 PM | LOC | IO | 57mph S | 4157 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 4:55:53 PM | LOC | IO | 64mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 5:00:54 PM | LOC | IO | 54mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 5:05:55 PM | LOC | IO | | EXIT 20 HOLLYWOOD FL 33020 |
| 5:10:56 PM | LOC | IO | 28mph W | 100 N 46TH AVE & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| 5:15:57 PM | LOC | IO | 17mph W | 5847 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:16:40 PM | INB | IO | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 5:16:48 PM | INB | IO | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 5:16:50 PM | INB | IF | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:16:50 PM | INB | IF | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 5:16:50 PM | STCH | IF | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:19:34 PM | INB | IF | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 5:19:40 PM | INB | IF | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 5:19:46 PM | INB | IO | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:19:46 PM | INB | IO | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 5:19:46 PM | STCH | IO | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:20:10 PM | INB | IO | 1mph W | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 5:20:19 PM | INB | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |

teletrac
fleet director

Combined Teletrac BS   006290

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 5:20:23 PM | INB | IF | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:20:23 PM | INB | IF | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023<br><br>Ignition Off |
| 5:20:23 PM | STCH | IF | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:26:50 PM | INB | IF | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023<br><br>Door Open |
| 5:27:03 PM | INB | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:27:03 PM | INB | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023<br><br>Ignition On |
| 5:27:03 PM | STCH | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:27:11 PM | INB | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023<br><br>Door Closed |
| 5:32:03 PM | LOC | IO | 23mph W | 6059 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 5:35:00 PM | INB | IO | | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Open |
| 5:35:06 PM | INB | IF | | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 5:35:06 PM | INB | IF | | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Ignition Off |
| 5:35:06 PM | STCH | IF | | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 5:35:29 PM | INB | IF | | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Closed |
| 5:36:15 PM | INB | IF | | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Open |
| 5:41:10 PM | INB | IF | | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Closed |
| 5:41:16 PM | INB | IO | | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 5:41:16 PM | INB | IO | | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Ignition On |
| 5:41:16 PM | STCH | IO | | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |

**teletrac**
fleet director

Combined Teletrac BS   006291

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| 5:46:16 PM | LOC | IO | 10mph E | 4666 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 5:51:17 PM | LOC | IO | 19mph N | HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 5:56:18 PM | LOC | IO | 72mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 5:57:48 PM | INB | IO | 81mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 <br> Speeding |
| 5:59:49 PM | INB | IO | 75mph N | SR-9/I-95 OAKLAND PARK FL 33311 <br> Speeding |
| 6:01:19 PM | LOC | IO | 34mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 6:04:48 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 <br> Door Open |
| 6:04:57 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 <br> Door Closed |
| 6:05:07 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 <br> Door Open |
| 6:05:13 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 <br> Door Closed |
| 6:05:30 PM | INB | IO | 1mph S | 914 NW 49TH ST & POWERLINE RD FORT LAUDERDALE FL 33309 <br><br> Door Open |
| 6:06:20 PM | LOC | IO | | 914 NW 49TH ST & POWERLINE RD FORT LAUDERDALE FL 33309 |
| 6:09:14 PM | INB | IO | | 914 NW 49TH ST & POWERLINE RD FORT LAUDERDALE FL 33309 <br><br> Door Closed |
| 6:11:21 PM | LOC | IO | | 4981 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 6:16:22 PM | LOC | IO | 34mph W | 3161 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 6:20:43 PM | INB | IO | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Door Open |
| 6:20:48 PM | INB | IF | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Ignition Off |
| 6:21:28 PM | INB | IF | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Door Closed |
| 6:46:43 PM | INB | IF | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Door Open |
| 6:47:01 PM | INB | IF | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006292

**teletrac**
fleet director

## Detailed

For 4/19/2011 12:00:00 AM through 4/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/19/2011** | | | | |
| | | | | Door Closed |
| 6:47:08 PM | INB | IO | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:47:08 PM | INB | IO | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:47:08 PM | STCH | IO | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:49:16 PM | INB | IO | | 3316 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 Door Open |
| 6:49:23 PM | INB | IF | | 3316 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 6:49:23 PM | INB | IF | | 3316 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 Ignition Off |
| 6:49:23 PM | STCH | IF | | 3316 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 6:49:24 PM | INB | IF | | 3316 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 Door Closed |
| 6:59:56 PM | INB | IF | | 3316 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 Door Open |
| 7:00:06 PM | INB | IF | | 3316 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 Door Closed |
| 7:00:12 PM | INB | IO | | 3316 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 Ignition On |
| 7:05:12 PM | LOC | IO | 1mph S | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:05:42 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:05:42 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:05:42 PM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:06:00 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:06:24 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

 **teletrac** fleet director

Combined Teletrac BS   006293

## Detailed

For 4/20/2011 12:00:00 AM through 4/20/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| 5:06:26 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:06:26 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 5:06:26 AM | STCH | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:34:03 AM | INB | ZZ | | No GPS Lock. Door Open |
| 6:34:17 AM | INB | IO | | 3678 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:34:33 AM | INB | IO | | 3678 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:39:17 AM | LOC | IO | 42mph S | 3931 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:40:21 AM | INB | IO | 3mph W | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:41:18 AM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:44:18 AM | LOC | IO | 8mph N | 4298 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:49:19 AM | LOC | IO | | 4354 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:51:33 AM | INB | IF | | 4354 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:51:33 AM | INB | IF | | 4354 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 Ignition Off |
| 6:51:33 AM | STCH | IF | | 4354 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:54:52 AM | INB | IO | | 4354 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:54:52 AM | INB | IO | | 4354 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 Ignition On |
| 6:54:52 AM | STCH | IO | | 4354 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:59:53 AM | LOC | IO | | 4354 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:04:54 AM | LOC | IO | | 4354 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:09:55 AM | LOC | IO | | 4354 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |

**teletrac**
fleet director

Combined Teletrac BS   006294

## Detailed

For 4/20/2011 12:00:00 AM through 4/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| 7:14:56 AM | LOC | IO | | 4354 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:19:02 AM | INB | IF | | 4181 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:19:02 AM | INB | IF | | 4181 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319<br>Ignition Off |
| 7:19:02 AM | STCH | IF | | 4181 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:19:19 AM | INB | IF | | 4181 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319<br>Door Open |
| 7:19:29 AM | INB | IF | | 4181 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319<br>Door Closed |
| 7:33:42 AM | INB | IF | | 4181 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319<br>Door Open |
| 7:34:03 AM | INB | IO | | 4181 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:34:03 AM | INB | IO | | 4181 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319<br>Ignition On |
| 7:34:03 AM | STCH | IO | | 4181 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:35:47 AM | INB | IO | | 4181 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319<br>Door Closed |
| 7:39:03 AM | LOC | IO | | 5009 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 7:44:04 AM | LOC | IO | 8mph E | 2446 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:49:05 AM | LOC | IO | 23mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 7:52:43 AM | INB | IO | 70mph N | SR-9/I-95 POMPANO BEACH FL 33060<br>Service Mileage Reminder |
| 7:54:06 AM | LOC | IO | 72mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 7:59:07 AM | LOC | IO | 49mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 8:02:48 AM | INB | IO | 5mph S | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 8:02:53 AM | INB | IO | 2mph S | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 8:04:08 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 8:09:09 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |

**teletrac**
*fleet director*

Combined Teletrac BS   006295

## Detailed

For 4/20/2011 12:00:00 AM through 4/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| 8:13:26 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 8:13:32 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 8:14:10 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 8:14:14 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 8:14:21 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 8:14:28 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 8:14:38 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 8:19:11 AM | LOC | IO | 11mph N | 683 DURHAM Y & DURHAM X DEERFIELD BEACH FL 33442 |
| 8:20:11 AM | INB | IO | 3mph N | 243 DURHAM F & DURHAM E DEERFIELD BEACH FL 33442<br><br>Door Open |
| 8:20:22 AM | INB | IO | | 243 DURHAM F & DURHAM E DEERFIELD BEACH FL 33442<br><br>Door Closed |
| 8:20:26 AM | INB | IO | | 243 DURHAM F & DURHAM E DEERFIELD BEACH FL 33442<br><br>DO#:T382 |
| 8:24:12 AM | LOC | IO | 20mph N | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 8:29:13 AM | LOC | IO | 40mph S | 441 S POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442 |
| 8:34:14 AM | LOC | IO | 5mph E | 1492 SW 30TH AVE & SW 15TH ST DEERFIELD BEACH FL 33442 |
| 8:39:15 AM | LOC | IO | 6mph N | 1014 SW 30TH AVE & SW 10TH ST DEERFIELD BEACH FL 33442 |
| 8:44:16 AM | LOC | IO | 10mph E | 2810 SW 10TH ST & SW 24TH AVE DEERFIELD BEACH FL 33442 |
| 8:49:17 AM | LOC | IO | 6mph E | NW 3RD AVE & SW 11TH WAY DEERFIELD BEACH FL 33064 |
| 8:53:44 AM | OUTB | IO | | MAKE SURE U CANCEL T-387 |
| 8:53:45 AM | OUTB | IO | | MAKE SURE U CANCEL T-387 |

Combined Teletrac BS 006296

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| 8:53:45 AM | ACK | IO | 10mph E | 1179 SW 15TH ST & NE 3RD AVE DEERFIELD BEACH FL 33441 |
| 8:54:18 AM | LOC | IO | 17mph S | 5382 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| 8:55:15 AM | INB | IO | | 5171 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | PU#:T383 |
| 8:55:22 AM | INB | IO | | 5171 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 8:55:39 AM | INB | IO | | 5171 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 8:59:19 AM | LOC | IO | 41mph N | 1200 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 9:03:45 AM | INB | IO | 8mph N | 271 SW 1ST ST & SW 2ND TER DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 9:03:57 AM | INB | IO | | 271 SW 1ST ST & SW 2ND TER DEERFIELD BEACH FL 33441 |
| | | | | DO#:T383 |
| 9:04:20 AM | LOC | IO | | 271 SW 1ST ST & SW 2ND TER DEERFIELD BEACH FL 33441 |
| 9:04:30 AM | INB | IO | | 271 SW 1ST ST & SW 2ND TER DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 9:09:21 AM | LOC | IO | 11mph S | 1408 SW 5TH TER & SW 14TH ST DEERFIELD BEACH FL 33441 |
| 9:11:45 AM | INB | IO | | 1473 SW 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 9:11:56 AM | INB | IO | | 1473 SW 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 9:12:25 AM | INB | IO | | 1473 SW 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33441 |
| | | | | PU#:T384 |
| 9:14:22 AM | LOC | IO | | 1473 SW 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33441 |
| 9:17:03 AM | INB | IO | | 1473 SW 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 9:17:15 AM | INB | IO | | 1473 SW 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 9:19:23 AM | LOC | IO | 14mph N | 1064 SW 6TH AVE & SW 11TH ST DEERFIELD BEACH FL 33441 |
| 9:24:24 AM | LOC | IO | 72mph N | SR-9/I-95 BOCA RATON FL 33486 |

**teletrac**
*fleet director*

Combined Teletrac BS   006297

## Detailed

For 4/20/2011 12:00:00 AM through 4/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| 9:29:25 AM | LOC | IO | 36mph W | 601 YAMATO RD/NW 51ST ST/SR-794 BOCA RATON FL 33431 |
| 9:34:26 AM | LOC | IO | 24mph N | 7796 N MILITARY TRL/SR-809 BOCA RATON FL 33496 |
| 9:39:27 AM | LOC | IO | 8mph W | 1991 CLINT MOORE RD & MIZNER COURT AT BROKEN SOUND BOCA RATON FL 33496 |
| 9:39:52 AM | INB | IO | | 1991 CLINT MOORE RD & WILLOW SPRINGS DR BOCA RATON FL 33496 DO#:T384 |
| 9:40:20 AM | INB | IO | | 1991 CLINT MOORE RD & WILLOW SPRINGS DR BOCA RATON FL 33496 Door Open |
| 9:40:45 AM | INB | IO | | 1991 CLINT MOORE RD & WILLOW SPRINGS DR BOCA RATON FL 33496 Door Closed |
| 9:44:28 AM | LOC | IO | | 5137 N MILITARY TRL/SR-809 BOCA RATON FL 33496 |
| 9:48:08 AM | INB | IO | 2mph N | 827 YAMATO RD/NW 51ST ST/SR-794 BOCA RATON FL 33431 Door Open |
| 9:48:17 AM | INB | IF | | 827 YAMATO RD/NW 51ST ST/SR-794 BOCA RATON FL 33431 |
| 9:48:17 AM | INB | IF | | 827 YAMATO RD/NW 51ST ST/SR-794 BOCA RATON FL 33431 Ignition Off |
| 9:48:17 AM | STCH | IF | | 827 YAMATO RD/NW 51ST ST/SR-794 BOCA RATON FL 33431 |
| 9:48:21 AM | INB | IF | | 827 YAMATO RD/NW 51ST ST/SR-794 BOCA RATON FL 33431 Door Closed |
| 9:54:50 AM | INB | IF | | CONGRESS AVE/SR-807 BOCA RATON FL 33487 Door Open |
| 9:55:06 AM | INB | IO | | CONGRESS AVE/SR-807 BOCA RATON FL 33487 |
| 9:55:06 AM | INB | IO | | CONGRESS AVE/SR-807 BOCA RATON FL 33487 Ignition On |
| 9:55:06 AM | STCH | IO | | CONGRESS AVE/SR-807 BOCA RATON FL 33487 |
| 9:55:29 AM | INB | IO | | CONGRESS AVE/SR-807 BOCA RATON FL 33487 Door Closed |
| 9:55:43 AM | INB | IO | | CONGRESS AVE/SR-807 BOCA RATON FL 33487 Door Open |
| 9:55:57 AM | INB | IO | | CONGRESS AVE/SR-807 BOCA RATON FL 33487 Door Closed |
| 10:00:06 AM | LOC | IO | | YAMATO RD/NW 51ST ST/SR-794 BOCA RATON FL 33431 |
| 10:05:07 AM | LOC | IO | 64mph S | SR-9/I-95 BOCA RATON FL 33486 |

**teletrac**
**fleet director**

Combined Teletrac BS   006298

## Detailed

For 4/20/2011 12:00:00 AM through 4/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| 10:10:08 AM | LOC | IO | 27mph W | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:10:49 AM | INB | IO | 1mph W | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 10:10:54 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 10:11:27 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 10:11:36 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 10:11:41 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 10:11:48 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 10:11:56 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>PU#:T386 |
| 10:15:09 AM | LOC | IO | | 1822 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:20:10 AM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 10:25:11 AM | LOC | IO | 20mph SE | 3599 NE 15TH AVE & E SAMPLE RD POMPANO BEACH FL 33064 |
| 10:26:52 AM | INB | IO | 5mph E | 2960 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064<br><br>DO#:T386 |
| 10:26:55 AM | INB | IO | 3mph E | 2960 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064<br><br>Door Open |
| 10:27:09 AM | INB | IO | | 2960 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064<br><br>Door Closed |
| 10:28:24 AM | INB | IO | 24mph N | 1501 NE 33RD ST & NE 15TH AVE POMPANO BEACH FL 33064<br><br>Door Open |
| 10:28:38 AM | INB | IO | | 1501 NE 33RD ST & NE 15TH AVE POMPANO BEACH FL 33064<br><br>Door Closed |
| 10:30:12 AM | LOC | IO | | 3592 NE 15TH AVE & E SAMPLE RD POMPANO BEACH FL 33064 |
| 10:35:13 AM | LOC | IO | 1mph SW | 287 NE 25TH ST & NE 2ND TER POMPANO BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006299

**Detailed**

For 4/20/2011 12:00:00 AM through 4/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| 10:36:46 AM | INB | IO | 36mph S | 2131 N CYPRESS RD & NE 21ST CT POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 10:40:14 AM | LOC | IO | | 1700 NE 2ND TER & NE 17TH ST POMPANO BEACH FL 33060 |
| 10:43:28 AM | INB | IO | | 1730 NW 2ND TER & NW 17TH CT POMPANO BEACH FL 33060 |
| | | | | PU#:T385 |
| 10:44:10 AM | INB | IO | | 1728 NW 2ND TER & NW 17TH CT POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 10:44:31 AM | INB | IO | | 1728 NW 2ND TER & NW 17TH CT POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 10:45:15 AM | LOC | IO | 3mph NW | 298 NW 17TH CT & NW 2ND TER POMPANO BEACH FL 33060 |
| 10:50:16 AM | LOC | IO | 33mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 10:55:17 AM | LOC | IO | 64mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:00:18 AM | LOC | IO | 40mph W | 2849 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 11:03:52 AM | INB | IO | 3mph N | 4115 S HOSPITAL DR/NW 3RD CT PLANTATION FL 33317 |
| | | | | DO#:T385 |
| 11:04:49 AM | INB | IO | | No GPS Lock. Door Open |
| 11:04:54 AM | INB | IO | | No GPS Lock. Door Closed |
| 11:04:59 AM | INB | IO | | No GPS Lock. Door Open |
| 11:05:11 AM | INB | IO | | No GPS Lock. Door Closed |
| 11:05:19 AM | LOC | IO | | No GPS Lock. |
| 11:10:20 AM | LOC | IO | 57mph W | 7195 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 11:15:21 AM | LOC | IO | | 1855 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 11:15:42 AM | OUTB | IO | | |
| | | | | CANCEL T-393 THE CLIENT CANCELLED |
| 11:15:43 AM | OUTB | IO | | |
| | | | | CANCEL T-393 THE CLIENT CANCELLED |
| 11:15:43 AM | ACK | IO | | 1855 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 11:15:44 AM | ACK | IO | | 1855 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 11:20:19 AM | OUTB | IO | | |
| | | | | T-388 is ready now |

**teletrac**
fleet director

Combined Teletrac BS  006300

**Detailed**

For 4/20/2011 12:00:00 AM through 4/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| 11:20:21 AM | ACK | IO | | 3050 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 11:20:22 AM | LOC | IO | | 3050 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 11:23:52 AM | INB | IO | | SW 30TH ST & S UNIVERSITY DR DAVIE FL 33328 PU#:T388 |
| 11:24:28 AM | INB | IO | | SW 30TH ST & S UNIVERSITY DR DAVIE FL 33328 Door Open |
| 11:24:38 AM | INB | IO | | SW 30TH ST & S UNIVERSITY DR DAVIE FL 33328 Door Closed |
| 11:25:23 AM | LOC | IO | 5mph N | SW 76TH AVE & SW 30TH ST DAVIE FL 33328 |
| 11:30:24 AM | LOC | IO | 55mph S | 4923 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 11:35:25 AM | LOC | IO | 1mph S | 18 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 11:40:26 AM | LOC | IO | 41mph W | 10047 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 11:42:51 AM | OUTB | IO | | Cxl T-393 Patricia Austin |
| 11:42:55 AM | ACK | IO | 50mph S | 886 S PALM AVE/SW 101ST AVE/SR-847 PEMBROKE PINES FL 33025 |
| 11:45:27 AM | LOC | IO | 41mph S | 2018 S PALM AVE/SW 101ST AVE/SR-847 MIRAMAR FL 33025 |
| 11:46:54 AM | INB | IO | | 9901 SW 26TH CT & SW 99TH WAY MIRAMAR FL 33025 PU#:T381 |
| 11:46:56 AM | INB | IO | | 9901 SW 26TH CT & SW 99TH WAY MIRAMAR FL 33025 Door Open |
| 11:47:16 AM | INB | IO | | 9901 SW 26TH CT & SW 99TH WAY MIRAMAR FL 33025 PU#:T388 |
| 11:47:18 AM | INB | IO | | 9901 SW 26TH CT & SW 99TH WAY MIRAMAR FL 33025 Door Closed |
| 11:49:12 AM | INB | IO | | 10026 MIRAMAR BLVD & SW 99TH WAY MIRAMAR FL 33025 Door Open |
| 11:50:23 AM | INB | IO | | 10026 MIRAMAR BLVD & SW 99TH WAY MIRAMAR FL 33025 Door Closed |
| 11:50:28 AM | LOC | IO | | 10026 MIRAMAR BLVD & SW 99TH WAY MIRAMAR FL 33025 |
| 11:55:29 AM | LOC | IO | 16mph W | 10395 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 12:00:30 PM | LOC | IO | 49mph N | 1305 N FLAMINGO RD/SR-823 PEMBROKE PINES FL 33028 |
| 12:05:31 PM | LOC | IO | 21mph E | SHERIDAN ST/SW 72ND ST PEMBROKE PINES FL 33330 |

**teletrac**
*fleet director*

Combined Teletrac BS   006301

## Detailed

For 4/20/2011 12:00:00 AM through 4/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| 12:10:32 PM | LOC | IO | 36mph W | 12525 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 12:15:33 PM | LOC | IO | | 13039 TAFT ST & NW 129TH AVE PEMBROKE PINES FL 33028 |
| 12:20:34 PM | LOC | IO | 26mph S | 368 NW 129TH AVE & NW 3RD ST PEMBROKE PINES FL 33028 |
| 12:25:35 PM | LOC | IO | 11mph N | 12741 SW 4TH CT & SW 6TH ST PEMBROKE PINES FL 33027 |
| 12:30:36 PM | LOC | IO | | 11219 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 12:35:37 PM | LOC | IO | 9mph N | 2499 N HIATUS RD/NW 112TH AVE PEMBROKE PINES FL 33026 |
| 12:40:38 PM | LOC | IO | 11mph S | 1726 N FLAMINGO RD/SR-823 PEMBROKE PINES FL 33028 |
| 12:45:39 PM | LOC | IO | 51mph S | 864 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 |
| 12:50:40 PM | LOC | IO | 4mph N | 699 SW FLAMINGO WEST DR/SW 129TH AVE PEMBROKE PINES FL 33027 |
| 12:55:14 PM | INB | IO | 27mph SE | 549 SW FLAMINGO WEST DR/SW 129TH AVE PEMBROKE PINES FL 33027<br>Service Mileage Reminder |
| 12:55:41 PM | LOC | IO | 2mph S | 698 SW FLAMINGO WEST DR/SW 129TH AVE PEMBROKE PINES FL 33027 |
| 1:00:42 PM | LOC | IO | 2mph W | 13314 SW 1ST ST & SW 132ND WAY PEMBROKE PINES FL 33027 |
| 1:05:43 PM | LOC | IO | 17mph N | 1301 SW 125TH AVE & SW 14TH ST PEMBROKE PINES FL 33027 |
| 1:07:42 PM | INB | IO | | 934 SW 125TH WAY & SW 124TH TER PEMBROKE PINES FL 33027<br><br>PU#:T389 |
| 1:07:47 PM | INB | IO | | 934 SW 125TH WAY & SW 124TH TER PEMBROKE PINES FL 33027<br><br>Door Open |
| 1:07:52 PM | INB | IO | | 934 SW 125TH WAY & SW 124TH TER PEMBROKE PINES FL 33027<br><br>Door Closed |
| 1:09:00 PM | INB | IO | | 934 SW 125TH WAY & SW 124TH TER PEMBROKE PINES FL 33027<br><br>Door Open |
| 1:09:41 PM | INB | IO | | 934 SW 125TH WAY & SW 124TH TER PEMBROKE PINES FL 33027<br><br>Door Closed |
| 1:09:49 PM | INB | IO | | 934 SW 125TH WAY & SW 124TH TER PEMBROKE PINES FL 33027<br><br>Door Open |
| 1:10:01 PM | INB | IO | | 934 SW 125TH WAY & SW 124TH TER PEMBROKE PINES FL 33027<br><br>Door Closed |

**teletrac** fleet director

Combined Teletrac BS   006302

**Detailed**

For 4/20/2011 12:00:00 AM through 4/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| 1:10:44 PM | LOC | IO | | 926 SW 125TH WAY & SW 124TH TER PEMBROKE PINES FL 33027 |
| 1:15:45 PM | LOC | IO | 36mph N | 47 SW 136TH AVE/HOLATEE TER PEMBROKE PINES FL 33027 |
| 1:20:46 PM | LOC | IO | 77mph N | EXIT 11A PEMBROKE PINES FL 33028 |
| 1:21:29 PM | INB | IO | 81mph N | SR-93/I-75 DAVIE FL 33331 Speeding |
| 1:25:47 PM | LOC | IO | 64mph NE | EXIT 19 SUNRISE FL 33326 |
| 1:30:49 PM | LOC | IO | 62mph S | SR-93/I-75 SUNRISE FL 33326 |
| 1:32:39 PM | INB | IO | 83mph S | SR-93/I-75 FORT LAUDERDALE FL 33331 Speeding |
| 1:35:50 PM | LOC | IO | 72mph S | SR-93/I-75 PEMBROKE PINES FL 33028 |
| 1:40:51 PM | LOC | IO | 17mph E | 13522 SW 10TH ST/CLUB HOUSE DR PEMBROKE PINES FL 33027 |
| 1:44:23 PM | INB | IO | | 936 SW 125TH WAY & SW 124TH TER PEMBROKE PINES FL 33027 Door Open |
| 1:44:32 PM | INB | IO | | 936 SW 125TH WAY & SW 124TH TER PEMBROKE PINES FL 33027 DO#:T389 |
| 1:44:54 PM | INB | IO | | 936 SW 125TH WAY & SW 124TH TER PEMBROKE PINES FL 33027 Door Closed |
| 1:45:52 PM | LOC | IO | 24mph NW | 12490 SW 6TH ST & SW 5TH CT PEMBROKE PINES FL 33027 |
| 1:50:53 PM | LOC | IO | | 1 SW 136TH AVE/HOLATEE TER PEMBROKE PINES FL 33027 |
| 1:55:54 PM | LOC | IO | 77mph N | SR-93/I-75 DAVIE FL 33331 |
| 1:56:21 PM | INB | IO | 77mph N | SR-93/I-75 DAVIE FL 33331 Speeding |
| 2:00:55 PM | LOC | IO | 60mph NE | EXIT 19 SUNRISE FL 33326 |
| 2:05:56 PM | LOC | IO | 62mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 2:10:57 PM | LOC | IO | 65mph E | EXIT 10A FORT LAUDERDALE FL 33312 |
| 2:11:00 PM | INB | IO | 65mph E | EXIT 10A FORT LAUDERDALE FL 33312 Service Mileage Reminder |
| 2:15:58 PM | LOC | IO | 73mph NE | SR-9/I-95 OAKLAND PARK FL 33311 |
| 2:18:05 PM | INB | IO | 78mph NE | SR-9/I-95 OAKLAND PARK FL 33309 Speeding |
| 2:20:59 PM | LOC | IO | 67mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:26:00 PM | LOC | IO | | EXIT 41 DEERFIELD BEACH FL 33441 |
| 2:31:01 PM | LOC | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |

**teletrac**
**fleet director**

Combined Teletrac BS   006303

## Detailed

For 4/20/2011 12:00:00 AM through 4/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| 2:36:02 PM | LOC | IO | 32mph N | 1268 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 2:41:03 PM | LOC | IO | 67mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 2:46:04 PM | LOC | IO | 18mph E | 600 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 2:51:05 PM | LOC | IO | 31mph S | 921 S CYPRESS RD & SE 9TH CT POMPANO BEACH FL 33060 |
| 2:52:28 PM | INB | IO | 8mph E | 1206 SW 3RD TER & SW 12TH ST POMPANO BEACH FL 33060<br><br>Door Open |
| 2:53:46 PM | INB | IO | | 1206 SW 3RD TER & SW 12TH ST POMPANO BEACH FL 33060<br><br>Door Closed |
| 2:53:53 PM | INB | IO | | 1206 SW 3RD TER & SW 12TH ST POMPANO BEACH FL 33060<br><br>Door Open |
| 2:54:01 PM | INB | IO | | 1206 SW 3RD TER & SW 12TH ST POMPANO BEACH FL 33060<br><br>Door Closed |
| 2:56:06 PM | LOC | IO | 28mph W | 289 SW 15TH ST & SW 3RD AVE POMPANO BEACH FL 33060 |
| 3:01:07 PM | LOC | IO | | 1201 E CYPRESS CREEK RD/NE 62ND ST FORT LAUDERDALE FL 33334 |
| 3:05:47 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 3:05:53 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 3:06:08 PM | LOC | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:08:08 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 3:08:34 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>NR#:T391 |
| 3:08:47 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 3:09:54 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 3:09:59 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 3:10:59 PM | OUTB | IO | | |

Combined Teletrac BS   006304

**teletrac**
fleet director

## Detailed

For 4/20/2011 12:00:00 AM through 4/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| | | | | Please send in theD/O time for T-381 |
| 3:11:01 PM | ACK | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:11:09 PM | LOC | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:13:24 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 3:13:29 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 3:16:10 PM | LOC | IO | 62mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 3:21:00 PM | INB | IO | 79mph S | SR-9/I-95 FORT LAUDERDALE FL 33315<br>Speeding |
| 3:21:11 PM | LOC | IO | 78mph S | MARINA MILE BLVD/SR-84 FORT LAUDERDALE FL 33315 |
| 3:26:12 PM | LOC | IO | | 2710 STIRLING RD/SW 60TH ST/SR-848 DANIA BEACH FL 33004 |
| 3:31:13 PM | LOC | IO | | 37 S FEDERAL HWY/US-1 DANIA BEACH FL 33004 |
| 3:36:14 PM | LOC | IO | | 1597 S FEDERAL HWY/US-1 DANIA BEACH FL 33004 |
| 3:38:00 PM | INB | IO | | 77 SE 13TH TER & SE 2ND AVE DANIA BEACH FL 33004<br>Door Open |
| 3:38:06 PM | INB | IO | | 77 SE 13TH TER & SE 2ND AVE DANIA BEACH FL 33004<br>Door Closed |
| 3:38:13 PM | INB | IO | | 77 SE 13TH TER & SE 2ND AVE DANIA BEACH FL 33004<br>Door Open |
| 3:38:19 PM | INB | IO | | 77 SE 13TH TER & SE 2ND AVE DANIA BEACH FL 33004<br>Door Closed |
| 3:38:40 PM | INB | IO | | 77 SE 13TH TER & SE 2ND AVE DANIA BEACH FL 33004<br>PU#:T392 |
| 3:39:26 PM | INB | IO | | 77 SE 13TH TER & SE 2ND AVE DANIA BEACH FL 33004<br>Door Open |
| 3:39:39 PM | INB | IO | | 77 SE 13TH TER & SE 2ND AVE DANIA BEACH FL 33004<br>Door Closed |
| 3:41:15 PM | LOC | IO | 36mph N | 1047 S FEDERAL HWY/US-1 DANIA BEACH FL 33004 |
| 3:46:16 PM | LOC | IO | 56mph W | I-595 & E SERVICE RD FORT LAUDERDALE FL 33315 |
| 3:48:10 PM | INB | IO | 69mph N | SR-9/I-95 FORT LAUDERDALE FL 33315<br>Service Mileage Reminder |
| 3:51:17 PM | LOC | IO | 63mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006305

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| 3:56:18 PM | LOC | IO | 37mph E | 348 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 4:01:19 PM | LOC | IO | 11mph N | 4566 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 4:01:47 PM | INB | IO | 1mph SE | 4664 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 4:01:59 PM | INB | IO | | 4664 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | DO#:T392 |
| 4:02:03 PM | INB | IO | | 4664 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 4:06:20 PM | LOC | IO | 6mph N | 6420 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 4:10:27 PM | INB | IO | | 1195 SE 15TH ST & S FEDERAL HWY POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 4:10:33 PM | INB | IF | | 1195 SE 15TH ST & S FEDERAL HWY POMPANO BEACH FL 33060 |
| 4:10:33 PM | INB | IF | | 1195 SE 15TH ST & S FEDERAL HWY POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 4:10:33 PM | STCH | IF | | 1195 SE 15TH ST & S FEDERAL HWY POMPANO BEACH FL 33060 |
| 4:10:40 PM | INB | IF | | 1195 SE 15TH ST & S FEDERAL HWY POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 4:22:10 PM | INB | IF | | 1195 SE 15TH ST & S FEDERAL HWY POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 4:22:28 PM | INB | IO | | 1195 SE 15TH ST & S FEDERAL HWY POMPANO BEACH FL 33060 |
| 4:22:28 PM | INB | IO | | 1195 SE 15TH ST & S FEDERAL HWY POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 4:22:28 PM | STCH | IO | | 1195 SE 15TH ST & S FEDERAL HWY POMPANO BEACH FL 33060 |
| 4:22:35 PM | INB | IO | | 1195 SE 15TH ST & S FEDERAL HWY POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 4:27:28 PM | LOC | IO | 41mph N | 390 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 4:32:29 PM | LOC | IO | 41mph W | 1513 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 4:37:30 PM | LOC | IO | 4mph E | 234 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |

teletrac
fleet director

Combined Teletrac BS   006306

## Detailed

For 4/20/2011 12:00:00 AM through 4/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| 4:37:53 PM | INB | IO | | 228 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 4:38:00 PM | INB | IF | | 228 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| 4:38:00 PM | INB | IF | | 228 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| | | | | Ignition Off |
| 4:38:00 PM | STCH | IF | | 228 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| 4:38:01 PM | INB | IF | | 228 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 5:46:25 PM | INB | IF | | 228 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 5:46:57 PM | INB | IF | | 228 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 5:47:01 PM | INB | IO | | 228 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| 5:47:01 PM | INB | IO | | 228 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| | | | | Ignition On |
| 5:47:01 PM | STCH | IO | | 228 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| 5:52:01 PM | LOC | IO | 3mph W | 1 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 5:57:02 PM | LOC | IO | 62mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 6:02:03 PM | LOC | IO | 1mph S | 6073 N ANDREWS AVE & NW 60TH ST FORT LAUDERDALE FL 33309 |
| 6:07:04 PM | LOC | IO | 36mph W | 1157 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:12:05 PM | LOC | IO | 3mph S | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:12:59 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:12:59 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:12:59 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:20:47 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 6:22:30 PM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006307

## Detailed

For 4/20/2011 12:00:00 AM through 4/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/20/2011** | | | | |
| 6:22:30 PM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:22:30 PM | STCH | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:23:07 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:23:07 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:23:07 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:26:04 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:36:37 PM | LOC | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |



## Detailed

For 4/21/2011 12:00:00 AM through 4/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/21/2011** | | | | |
| 4:26:06 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:26:06 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:26:06 AM | STCH | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:33:16 AM | INB | ZZ | | No GPS Lock. Door Open |
| 6:33:34 AM | INB | ZZ | | No GPS Lock. Door Closed |
| 6:33:41 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:38:41 AM | LOC | IO | 46mph S | Closest Landmark: HQ |
| 6:41:42 AM | INB | IO | 4mph W | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:41:49 AM | INB | IO | 2mph W | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:42:36 AM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:42:43 AM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:43:42 AM | LOC | IO | 6mph S | 3935 NW 34TH ST & NW 39TH AVE LAUDERDALE LAKES FL 33309 |
| 6:48:44 AM | LOC | IO | | 4978 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 6:51:33 AM | INB | IF | | 4239 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 6:51:33 AM | INB | IF | | 4239 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 Ignition Off |
| 6:51:33 AM | STCH | IF | | 4239 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 6:51:41 AM | INB | IF | | 4239 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 Door Open |
| 6:51:49 AM | INB | IF | | 4239 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 Door Closed |
| 7:05:26 AM | LOC | IF | | 4239 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:07:06 AM | INB | IF | | 4239 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |

teletrac
fleet director

Combined Teletrac BS   006309

**Detailed**                                    For 4/21/2011 12:00:00 AM through 4/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/21/2011** | | | | |
| | | | | Door Open |
| 7:07:21 AM | INB | IF | | 4239 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| | | | | Door Closed |
| 7:07:29 AM | INB | IO | | 4239 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:07:29 AM | INB | IO | | 4239 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| | | | | Ignition On |
| 7:07:29 AM | STCH | IO | | 4239 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:12:29 AM | LOC | IO | 37mph W | 7177 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:17:30 AM | LOC | IO | | 4441 N UNIVERSITY DR/SR-817 LAUDERHILL FL 33351 |
| 7:22:31 AM | INB | IO | | 2213 N UNIVERSITY DR/SR-817 SUNRISE FL 33322 PU#:T343 |
| 7:22:33 AM | LOC | IO | | 2213 N UNIVERSITY DR/SR-817 SUNRISE FL 33322 |
| 7:27:32 AM | LOC | IO | | 8300 SUNSET STRIP & N UNIVERSITY DR SUNRISE FL 33322 |
| 7:28:14 AM | INB | IO | 2mph N | 8300 SUNSET STRIP & N UNIVERSITY DR SUNRISE FL 33322 |
| | | | | Door Open |
| 7:28:22 AM | INB | IO | | 8300 SUNSET STRIP & N UNIVERSITY DR SUNRISE FL 33322 |
| | | | | Door Closed |
| 7:32:33 AM | LOC | IO | 18mph W | 8021 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 7:37:34 AM | LOC | IO | 10mph NE | 3800 N HIATUS RD & NW 38TH ST SUNRISE FL 33351 |
| 7:38:46 AM | INB | IO | 10mph N | 4143 N HIATUS RD & NW 107TH WAY SUNRISE FL 33351 |
| | | | | Door Open |
| 7:38:53 AM | INB | IO | 2mph N | 4143 N HIATUS RD & NW 107TH WAY SUNRISE FL 33351 |
| | | | | Door Closed |
| 7:41:59 AM | INB | IO | 40mph N | 4384 N HIATUS RD & NW 44TH ST SUNRISE FL 33351 DO#:T343 |
| 7:42:35 AM | LOC | IO | 48mph N | 4810 N HIATUS RD & NW 50TH ST SUNRISE FL 33351 |
| 7:47:36 AM | LOC | IO | 5mph E | 10000 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33351 |
| 7:52:37 AM | LOC | IO | 44mph E | 8346 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33351 |
| 7:57:38 AM | LOC | IO | | 6972 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 8:02:39 AM | LOC | IO | 39mph E | 8714 W ATLANTIC BLVD & NW 87TH TER CORAL SPRINGS FL 33071 |



Combined Teletrac BS   006310

## Detailed

For 4/21/2011 12:00:00 AM through 4/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|

**VEHICLE NAME:**   **310 MEDACAIDE**
4/21/2011

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| 8:07:40 AM | LOC | IO | 26mph W | 7927 MARGATE BLVD & POINSETTIA WAY MARGATE FL 33063 |
| 8:09:50 AM | INB | IO | 5mph W | 8063 NW 10TH CT & NW 80TH TER MARGATE FL 33063 |
| | | | | Door Open |
| 8:10:58 AM | INB | IO | | 8067 NW 10TH CT & NW 80TH TER MARGATE FL 33063 |
| | | | | Door Closed |
| 8:11:52 AM | INB | IO | | 8067 NW 10TH CT & NW 80TH TER MARGATE FL 33063 |
| | | | | Door Open |
| 8:12:06 AM | INB | IO | | 8067 NW 10TH CT & NW 80TH TER MARGATE FL 33063 |
| | | | | PU#:T345 |
| 8:12:41 AM | LOC | IO | 1mph W | 8079 NW 10TH CT & NW 80TH TER MARGATE FL 33063 |
| 8:12:57 AM | INB | IO | 2mph W | 8061 NW 10TH CT & NW 80TH TER MARGATE FL 33063 |
| | | | | Door Closed |
| 8:14:52 AM | INB | IO | 32mph S | 529 NW 76TH AVE & NW 4TH PL MARGATE FL 33063 |
| | | | | Service Mileage Reminder |
| 8:17:42 AM | LOC | IO | 34mph W | 8775 W ATLANTIC BLVD & RIVERSIDE DR CORAL SPRINGS FL 33071 |
| 8:22:43 AM | LOC | IO | | N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 8:27:44 AM | LOC | IO | 43mph N | 927 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 8:32:25 AM | INB | IO | | 2959 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| | | | | DO#:T345 |
| 8:32:39 AM | OUTB | IO | | |
| | | | | CANCEL T-352 |
| 8:32:40 AM | ACK | IO | | 2959 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 8:32:45 AM | LOC | IO | | 2959 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 8:37:46 AM | LOC | IO | 50mph E | W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:42:47 AM | LOC | IO | 17mph E | W SAMPLE RD/NW 36TH ST/SR-834 MARGATE FL 33073 |
| 8:47:48 AM | LOC | IO | 39mph E | 1954 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 8:52:49 AM | LOC | IO | 33mph E | 56 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 8:55:25 AM | INB | IO | 14mph W | 241 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 PU#:344 |
| 8:57:50 AM | LOC | IO | 21mph N | 3807 NW 4TH AVE & NW 38TH PL DEERFIELD BEACH FL 33064 |



Combined Teletrac BS   006311

## Detailed

For 4/21/2011 12:00:00 AM through 4/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/21/2011** | | | | |
| 9:02:51 AM | LOC | IO | 5mph NE | HERITAGE CIR & MILITARY TRL DEERFIELD BEACH FL 33064 |
| 9:07:52 AM | LOC | IO | | 3600 MILITARY TRL/NW 9TH AVE DEERFIELD BEACH FL 33064 |
| 9:12:53 AM | LOC | NS | 24mph W | 469 NW 42ND CT & NW 3RD AVE DEERFIELD BEACH FL 33064 |
| 9:17:54 AM | LOC | NS | | 471 NW 42ND CT & NW 3RD AVE DEERFIELD BEACH FL 33064 |
| 9:19:51 AM | INB | NS | | 471 NW 42ND CT & NW 3RD AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 9:20:03 AM | INB | NS | | 471 NW 42ND CT & NW 3RD AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 9:22:16 AM | INB | NS | | 359 NW 42ND CT & NW 3RD AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 9:22:26 AM | INB | NS | | 359 NW 42ND CT & NW 3RD AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 9:22:55 AM | LOC | NS | 12mph S | 4183 NW 3RD AVE & NW 42ND CT DEERFIELD BEACH FL 33064 |
| 9:27:56 AM | LOC | NS | | 609 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 9:32:57 AM | LOC | NS | 49mph S | 2733 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 9:37:58 AM | LOC | NS | 42mph S | 797 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 9:40:20 AM | INB | NS | 6mph E | 1666 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | Door Open |
| 9:40:34 AM | INB | NS | 3mph N | 1593 SE 23RD AVE & SE 15TH ST POMPANO BEACH FL 33062 |
| | | | | DO#:T344 |
| 9:40:36 AM | INB | NS | 3mph N | 1593 SE 23RD AVE & SE 15TH ST POMPANO BEACH FL 33062 |
| | | | | Door Closed |
| 9:43:00 AM | LOC | NS | | 6213 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 9:48:01 AM | LOC | NS | 39mph W | 1113 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 9:53:02 AM | LOC | NS | 34mph S | 3821 N ANDREWS AVE & NE 38TH ST OAKLAND PARK FL 33309 |
| 9:58:03 AM | LOC | NS | 12mph N | 500 NE 36TH ST & NE 5TH AVE OAKLAND PARK FL 33334 |
| 10:02:01 AM | INB | NS | | 265 NW 37TH ST & NW 3RD AVE OAKLAND PARK FL 33309 |
| | | | | PU#:346 |

Combined Teletrac BS   006312

**Detailed**

For 4/21/2011 12:00:00 AM through 4/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/21/2011** | | | | |
| 10:03:01 AM | INB | NS | | 265 NW 37TH ST & NW 3RD AVE OAKLAND PARK FL 33309 |
| | | | | Door Open |
| 10:03:04 AM | LOC | NS | | 265 NW 37TH ST & NW 3RD AVE OAKLAND PARK FL 33309 |
| 10:03:12 AM | INB | NS | | 265 NW 37TH ST & NW 3RD AVE OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 10:03:24 AM | INB | NS | | 265 NW 37TH ST & NW 3RD AVE OAKLAND PARK FL 33309 |
| | | | | Door Open |
| 10:03:38 AM | INB | NS | | 265 NW 37TH ST & NW 3RD AVE OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 10:08:05 AM | LOC | NS | 46mph S | 2045 N ANDREWS AVE & NW 20TH ST WILTON MANORS FL 33311 |
| 10:13:06 AM | LOC | NS | 17mph W | 1539 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 10:16:52 AM | INB | NS | 11mph N | 888 NW 13TH AVE & NW 9TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 10:16:58 AM | INB | NS | 2mph N | 888 NW 13TH AVE & NW 9TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 10:17:54 AM | INB | NS | | 888 NW 13TH AVE & NW 9TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 10:18:07 AM | LOC | NS | | 888 NW 13TH AVE & NW 9TH ST FORT LAUDERDALE FL 33311 |
| 10:18:21 AM | INB | NS | | 888 NW 13TH AVE & NW 9TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 10:18:30 AM | INB | NS | | 888 NW 13TH AVE & NW 9TH ST FORT LAUDERDALE FL 33311 |
| | | | | PU#:T347 |
| 10:23:08 AM | LOC | NS | 48mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 10:24:56 AM | INB | NS | 85mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Speeding |
| 10:28:09 AM | LOC | NS | 51mph N | EXIT 36 POMPANO BEACH FL 33060 |
| 10:32:27 AM | INB | NS | | 95 NW 8TH CT & N DIXIE HWY POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 10:32:38 AM | INB | NS | | 95 NW 8TH CT & N DIXIE HWY POMPANO BEACH FL 33060 |
| | | | | DO#:T346 |
| 10:32:44 AM | INB | NS | | 95 NW 8TH CT & N DIXIE HWY POMPANO BEACH FL 33060 |



Combined Teletrac BS   006313

## Detailed

For 4/21/2011 12:00:00 AM through 4/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/21/2011** | | | | |
| | | | | Door Closed |
| 10:33:10 AM | LOC | NS | 1mph N | 105 NW 8TH CT & NW 2ND AVE POMPANO BEACH FL 33060 |
| 10:38:11 AM | LOC | NS | 5mph W | 2093 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:40:56 AM | INB | NS | | 161 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 DO#:T347 |
| 10:42:32 AM | INB | NS | | 163 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 PU#:T350 |
| 10:43:12 AM | LOC | NS | | 163 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 10:43:28 AM | INB | NS | | 163 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 Door Open |
| 10:43:42 AM | INB | NS | | 163 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 Door Closed |
| 10:48:13 AM | LOC | NS | | 2537 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:51:10 AM | INB | NS | 1mph W | 2217 NW 3RD ST & NW 23RD AVE POMPANO BEACH FL 33069 Door Open |
| 10:51:37 AM | INB | NS | | 2217 NW 3RD ST & NW 23RD AVE POMPANO BEACH FL 33069 Door Closed |
| 10:51:50 AM | INB | NS | | 2217 NW 3RD ST & NW 23RD AVE POMPANO BEACH FL 33069 PU#:T351 |
| 10:53:14 AM | LOC | NS | 34mph NE | 450 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 10:54:20 AM | INB | NS | 27mph SE | 1975 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 Service Mileage Reminder |
| 10:58:15 AM | LOC | NS | 29mph N | 2038 N ANDREWS AVE & NW 19TH PL POMPANO BEACH FL 33069 |
| 11:03:16 AM | LOC | NS | 9mph W | 3581 NW 8TH AVE & W SAMPLE RD POMPANO BEACH FL 33064 |
| 11:03:39 AM | INB | NS | 4mph E | 3553 NW 8TH AVE & W SAMPLE RD POMPANO BEACH FL 33064 Door Open |
| 11:03:52 AM | INB | NS | | 3553 NW 8TH AVE & W SAMPLE RD POMPANO BEACH FL 33064 DO#:T351 |
| 11:03:54 AM | INB | NS | | 3553 NW 8TH AVE & W SAMPLE RD POMPANO BEACH FL 33064 Door Closed |



Combined Teletrac BS   006314

## Detailed

For 4/21/2011 12:00:00 AM through 4/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/21/2011** | | | | |
| 11:08:17 AM | LOC | NS | 20mph E | 448 NE 40TH ST & NE 4TH TER DEERFIELD BEACH FL 33064 |
| 11:09:38 AM | INB | NS | 5mph N | 620 NE 41ST ST & NE 6TH TER DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 11:09:47 AM | INB | NS | 5mph N | 620 NE 41ST ST & NE 6TH TER DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 11:10:16 AM | INB | NS | 5mph N | 620 NE 41ST ST & NE 6TH TER DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 11:10:34 AM | INB | NS | | No GPS Lock. |
| | | | | Door Closed |
| 11:10:40 AM | INB | NS | | No GPS Lock. |
| | | | | DO#:T350 |
| 11:11:08 AM | INB | NS | 3mph N | 618 NE 41ST ST & NE 6TH AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 11:11:12 AM | INB | NS | 3mph N | 618 NE 41ST ST & NE 6TH AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 11:13:18 AM | LOC | NS | 14mph SW | 3901 NE 3RD AVE & NE 39TH CT DEERFIELD BEACH FL 33064 |
| 11:18:19 AM | LOC | NS | 46mph SW | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:23:20 AM | LOC | NS | 43mph W | 2043 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:26:52 AM | INB | IF | | 3193 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | Ignition Off |
| 11:38:37 AM | INB | IO | | 3193 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | Ignition On |
| 11:40:54 AM | INB | IO | | 3193 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 11:42:07 AM | INB | IO | | 3193 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 11:43:14 AM | INB | IO | | 165 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 11:43:20 AM | INB | IO | | 165 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 11:43:37 AM | LOC | IO | | 165 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |

teletrac
fleet director

Combined Teletrac BS   006315

## Detailed

For 4/21/2011 12:00:00 AM through 4/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/21/2011** | | | | |
| 11:44:51 AM | INB | IO | | 165 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069<br>Door Open |
| 11:44:56 AM | INB | IO | | 165 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069<br>Door Closed |
| 11:45:12 AM | INB | IO | | 165 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069<br>NR#:353 |
| 11:48:38 AM | LOC | IO | 37mph E | 2974 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:53:39 AM | LOC | IO | 62mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:58:40 AM | LOC | IO | 25mph N | 4101 NE 3RD AVE & NE 41ST ST DEERFIELD BEACH FL 33064 |
| 12:03:41 PM | LOC | IO | | 5252 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| 12:08:42 PM | LOC | IO | 27mph E | 461 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| 12:13:43 PM | LOC | IO | 46mph S | 580 NE 30TH CT & N DIXIE HWY POMPANO BEACH FL 33064 |
| 12:18:44 PM | LOC | IO | 8mph W | 303 NW 6TH ST & NW 3RD AVE POMPANO BEACH FL 33060 |
| 12:20:05 PM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>Door Open |
| 12:20:06 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:20:06 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>Ignition Off |
| 12:20:06 PM | STCH | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:20:14 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>Door Closed |
| 12:24:12 PM | OUTB | IF | | T355 is ready now |
| 12:24:14 PM | ACK | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:26:35 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>Door Open |
| 12:27:03 PM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>Door Closed |
| 12:27:09 PM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |

**teletrac fleet director**

Combined Teletrac BS   006316

**Detailed**

For 4/21/2011 12:00:00 AM through 4/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/21/2011** | | | | |
| 12:27:09 PM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 12:27:09 PM | STCH | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:32:09 PM | LOC | IO | 29mph W | EXIT 36B POMPANO BEACH FL 33060 |
| 12:37:10 PM | LOC | IO | | 2660 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:41:09 PM | INB | IO | | 79 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 12:41:45 PM | INB | IO | | 75 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| | | | | RR#:355 |
| 12:42:11 PM | LOC | IO | 2mph N | 67 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 12:47:12 PM | LOC | IO | | 67 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 12:52:13 PM | LOC | IO | | 67 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 12:57:14 PM | LOC | IO | | 85 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 1:00:13 PM | INB | IO | 1mph N | 85 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 1:02:15 PM | LOC | IO | 37mph E | 2216 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:07:06 PM | INB | IO | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 1:07:16 PM | LOC | IO | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 1:07:18 PM | INB | IO | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 1:12:17 PM | LOC | IO | 70mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:17:18 PM | LOC | IO | 60mph S | W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 1:22:19 PM | LOC | IO | 26mph E | 296 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 1:26:52 PM | INB | IO | | 1344 HAM FORMAN S WAY/SE 2ND AVE FORT LAUDERDALE FL 33316 Door Open |
| 1:26:57 PM | INB | IO | | 1344 HAM FORMAN S WAY/SE 2ND AVE FORT LAUDERDALE FL 33316 Door Closed |
| 1:27:14 PM | INB | IO | | 1344 HAM FORMAN S WAY/SE 2ND AVE FORT LAUDERDALE FL 33316 |



Combined Teletrac BS   006317

## Detailed

For 4/21/2011 12:00:00 AM through 4/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/21/2011** | | | | |
| | | | | Door Open |
| 1:27:20 PM | INB | IO | | 1344 HAM FORMAN S WAY/SE 2ND AVE FORT LAUDERDALE FL 33316 |
| | | | | Door Closed |
| 1:27:22 PM | LOC | IO | | 1344 HAM FORMAN S WAY/SE 2ND AVE FORT LAUDERDALE FL 33316 |
| 1:32:21 PM | LOC | IO | 37mph W | 1501 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33312 |
| 1:37:22 PM | LOC | IO | 73mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:41:55 PM | INB | IO | 26mph N | EXIT 36 POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 1:42:23 PM | LOC | IO | | EXIT 36 POMPANO BEACH FL 33060 |
| 1:47:14 PM | INB | IO | 8mph E | 3185 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 1:47:24 PM | LOC | IO | | 161 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 1:48:14 PM | INB | IO | | 161 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| | | | | PU#:T353 |
| 1:48:18 PM | INB | IO | | 161 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 1:52:25 PM | LOC | IO | | 2592 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:57:26 PM | LOC | IO | 72mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:02:28 PM | LOC | IO | 8mph N | EXIT 41 DEERFIELD BEACH FL 33441 |
| 2:07:29 PM | LOC | IO | | 1255 SW 11TH AVE & SW 11TH CT DEERFIELD BEACH FL 33441 |
| 2:08:13 PM | INB | IO | 14mph S | 1242 SW 10TH TER & SW 12TH CT DEERFIELD BEACH FL 33441 |
| | | | | RR#:356 |
| 2:12:30 PM | LOC | IO | 6mph W | SW 10TH ST & 41 DEERFIELD BEACH FL 33442 |
| 2:14:49 PM | INB | IO | 87mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| | | | | Speeding |
| 2:17:31 PM | LOC | IO | 40mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:22:32 PM | LOC | IO | | EXIT 33 OAKLAND PARK FL 33334 |
| 2:27:33 PM | LOC | IO | 29mph W | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 2:32:34 PM | LOC | IO | 11mph S | 901 NW 38TH ST & POWERLINE RD OAKLAND PARK FL 33309 |
| 2:37:35 PM | LOC | IO | 10mph S | 1305 NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33311 |
| 2:41:02 PM | INB | IO | | 872 NW 13TH AVE & NW 9TH ST FORT LAUDERDALE FL 33311 |



Combined Teletrac BS 006318

## Detailed

For 4/21/2011 12:00:00 AM through 4/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/21/2011** | | | | |
| | | | | DO#:T356 |
| 2:42:36 PM | LOC | IO | 8mph W | 1356 NW 8TH ST & NW 13TH TER FORT LAUDERDALE FL 33311 |
| 2:44:37 PM | INB | IO | | 995 NW 16TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 <br> Door Open |
| 2:45:01 PM | INB | IO | | 995 NW 16TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 <br> Door Closed |
| 2:47:37 PM | LOC | IO | 64mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 2:52:38 PM | LOC | IO | 70mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:57:39 PM | LOC | IO | 24mph N | 3901 NE 3RD AVE & NE 39TH CT DEERFIELD BEACH FL 33064 |
| 2:59:51 PM | INB | IO | | 4798 NE 3RD AVE & NE 48TH ST DEERFIELD BEACH FL 33064 <br><br> Door Open |
| 3:00:08 PM | INB | IO | | 4798 NE 3RD AVE & NE 48TH ST DEERFIELD BEACH FL 33064 <br><br> Door Closed |
| 3:02:40 PM | LOC | IO | 27mph E | 929 SW 15TH ST & NE 5TH TER DEERFIELD BEACH FL 33441 |
| 3:07:41 PM | LOC | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 3:09:43 PM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 <br><br> Door Open |
| 3:09:50 PM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 3:09:50 PM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 <br><br> Ignition Off |
| 3:09:50 PM | STCH | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 3:12:09 PM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 <br><br> Door Closed |
| 3:12:17 PM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 3:12:17 PM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 <br><br> Ignition On |
| 3:12:17 PM | STCH | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 3:17:17 PM | LOC | IO | 13mph E | 299 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33064 |
| 3:22:18 PM | LOC | IO | 3mph S | 3337 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |



Combined Teletrac BS   006319

## Detailed

For 4/21/2011 12:00:00 AM through 4/21/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/21/2011** | | | | |
| 3:27:19 PM | LOC | IO | 29mph S | 865 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 3:32:20 PM | LOC | IO | 29mph E | 908 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 3:37:21 PM | LOC | IO | 44mph S | 1285 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 3:38:47 PM | INB | IO | | 1698 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 Door Open |
| 3:38:54 PM | INB | IF | | 1698 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 3:38:54 PM | INB | IF | | 1698 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 Ignition Off |
| 3:38:54 PM | STCH | IF | | 1698 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 3:39:12 PM | INB | IF | | 1698 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 Door Closed |
| 4:33:56 PM | INB | IF | | 1698 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 Door Open |
| 4:34:11 PM | INB | IO | | 1698 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 4:34:11 PM | INB | IO | | 1698 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 Ignition On |
| 4:34:11 PM | STCH | IO | | 1698 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 4:34:13 PM | INB | IO | | 1698 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 Door Closed |
| 4:39:11 PM | LOC | IO | 51mph N | 1298 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 4:43:51 PM | INB | IO | 43mph W | 879 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 Service Mileage Reminder |
| 4:44:12 PM | LOC | IO | 2mph W | 731 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 4:49:13 PM | LOC | IO | 40mph N | 5232 NE 3RD AVE & NE 52ND ST DEERFIELD BEACH FL 33441 |
| 4:54:14 PM | LOC | IO | 31mph W | 1139 SW 15TH ST & NE 3RD AVE DEERFIELD BEACH FL 33441 |
| 4:59:15 PM | LOC | IO | 1mph S | 3607 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |
| 5:04:16 PM | LOC | IO | 58mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 5:05:10 PM | OUTB | IO | | |

teletrac
fleet director

Combined Teletrac BS   006321

## Detailed

For 4/21/2011 12:00:00 AM through 4/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/21/2011** | | | | |
| | | | | Ignition On |
| 5:23:05 PM | STCH | IO | | 4931 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:23:07 PM | INB | IO | | 4931 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 5:23:12 PM | INB | IO | | 4931 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 5:24:55 PM | INB | IO | | 4931 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 5:24:59 PM | INB | IO | | 4931 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 5:25:05 PM | INB | IO | | 4933 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 5:25:10 PM | INB | IO | 1mph N | 4931 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 5:28:05 PM | LOC | IO | | 4995 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 5:33:06 PM | LOC | IO | 40mph W | 3093 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:37:20 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 5:37:29 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:37:29 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:37:29 PM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:40:35 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |



Combined Teletrac BS 006322

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| 3:40:37 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:40:37 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 3:40:37 AM | STCH | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:32:23 AM | INB | ZZ | | No GPS Lock. Door Open |
| 6:32:49 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:33:41 AM | INB | ZZ | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:37:49 AM | LOC | IO | | 3997 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 6:40:14 AM | INB | IO | 4mph W | 3489 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:41:20 AM | INB | IO | | 3489 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:42:50 AM | LOC | IO | 24mph S | 3331 NW 36TH TER & NW 32ND ST LAUDERDALE LAKES FL 33309 |
| 6:47:51 AM | LOC | IO | 19mph SW | 2398 NW 32ND TER & NW 23RD CT LAUDERDALE LAKES FL 33311 |
| 6:49:43 AM | INB | IO | 9mph S | 2398 NW 32ND TER & NW 23RD CT LAUDERDALE LAKES FL 33311 Door Open |
| 6:49:57 AM | INB | IO | | 2398 NW 32ND TER & NW 23RD CT LAUDERDALE LAKES FL 33311 Door Closed |
| 6:52:52 AM | LOC | IO | | 2399 NW 32ND TER & NW 23RD CT LAUDERDALE LAKES FL 33311 |
| 6:55:23 AM | INB | IO | | 2399 NW 32ND TER & NW 23RD CT LAUDERDALE LAKES FL 33311 Door Open |
| 6:57:16 AM | INB | IO | | 2399 NW 32ND TER & NW 23RD CT LAUDERDALE LAKES FL 33311 Door Closed |
| 6:57:53 AM | LOC | IO | | 2399 NW 32ND TER & NW 23RD CT LAUDERDALE LAKES FL 33311 |
| 7:00:33 AM | INB | IO | 6mph N | 2398 NW 32ND TER & NW 23RD CT LAUDERDALE LAKES FL 33311 PU#:T339 |
| 7:02:54 AM | LOC | IO | | 2745 NW 31ST AVE & NW 28TH ST LAUDERDALE LAKES FL 33311 |

teletrac
fleet director

Combined Teletrac BS   006323

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| 7:03:12 AM | INB | IO | | 2745 NW 31ST AVE & NW 28TH ST LAUDERDALE LAKES FL 33311 |
| | | | | Door Open |
| 7:03:43 AM | INB | IO | | 2745 NW 31ST AVE & NW 28TH ST LAUDERDALE LAKES FL 33311 |
| | | | | Door Closed |
| 7:05:43 AM | INB | IO | | 2745 NW 31ST AVE & NW 28TH ST LAUDERDALE LAKES FL 33311 |
| | | | | Door Open |
| 7:06:26 AM | INB | IO | | 2745 NW 31ST AVE & NW 28TH ST LAUDERDALE LAKES FL 33311 |
| | | | | Door Closed |
| 7:07:55 AM | LOC | IO | | 2745 NW 31ST AVE & NW 28TH ST LAUDERDALE LAKES FL 33311 |
| 7:12:56 AM | LOC | IO | | 2685 NW 31ST AVE & NW 27TH LAUDERDALE LAKES FL 33311 |
| 7:17:57 AM | LOC | IO | 51mph W | 3389 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 7:22:58 AM | LOC | IO | 29mph W | 7949 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 7:25:20 AM | INB | IO | 1mph S | 2341 N UNIVERSITY DR/SR-817 SUNRISE FL 33322 PU#:T340 |
| 7:25:23 AM | INB | IO | | 2341 N UNIVERSITY DR/SR-817 SUNRISE FL 33322 Door Open |
| 7:25:35 AM | INB | IO | | 2341 N UNIVERSITY DR/SR-817 SUNRISE FL 33322 Door Closed |
| 7:27:59 AM | LOC | IO | 11mph N | 2622 N UNIVERSITY DR/SR-817 SUNRISE FL 33322 |
| 7:33:00 AM | LOC | IO | 34mph N | 5706 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 7:36:43 AM | INB | IO | | 7798 NW 71ST CT & NW 78TH AVE TAMARAC FL 33321 |
| | | | | DO#:T339 |
| 7:38:01 AM | LOC | IO | 2mph SE | 7113 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 7:43:02 AM | LOC | IO | 51mph N | 1695 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 7:48:03 AM | LOC | IO | | 3399 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 7:53:04 AM | LOC | IO | 4mph E | 3450 NW 114TH LN & NW 35TH ST CORAL SPRINGS FL 33065 |
| 7:53:32 AM | INB | IO | | 3450 NW 114TH LN & NW 35TH ST CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 7:53:45 AM | INB | IO | | 3450 NW 114TH LN & NW 35TH ST CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 7:53:59 AM | INB | IO | | 3450 NW 114TH LN & NW 35TH ST CORAL SPRINGS FL 33065 |

![teletrac fleet director]

Combined Teletrac BS   006324

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| | | | | DO#:T340 |
| 7:58:05 AM | LOC | IO | 11mph S | 11077 NW 41ST CT & NW 110TH AVE CORAL SPRINGS FL 33065 |
| 7:59:51 AM | INB | IO | 11mph S | 11277 NW 41ST CT & NW 113TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 8:00:50 AM | INB | IO | | 11276 NW 41ST CT & NW 113TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 8:00:54 AM | INB | IO | | 11276 NW 41ST CT & NW 113TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 8:01:58 AM | INB | IO | | 11276 NW 41ST CT & NW 113TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 8:02:20 AM | INB | IO | | 11276 NW 41ST CT & NW 113TH AVE CORAL SPRINGS FL 33065 |
| | | | | RR#:340 |
| 8:03:06 AM | LOC | IO | 9mph E | 11201 NW 41ST CT & GLENWOOD DR CORAL SPRINGS FL 33065 |
| 8:08:07 AM | LOC | IO | 28mph E | 9658 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:09:08 AM | LOC | IO | 33mph E | 9272 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:13:08 AM | LOC | IO | 43mph E | 6246 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 8:18:09 AM | LOC | IO | 49mph E | 1946 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 8:23:10 AM | LOC | IO | 66mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:28:03 AM | INB | IO | | 851 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 8:28:10 AM | INB | IO | | 851 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 8:28:11 AM | LOC | IO | | 851 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 8:29:25 AM | INB | IO | | 851 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 8:29:50 AM | INB | IO | | 851 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | PU#:T343 |
| 8:30:37 AM | INB | IO | | 851 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 8:33:12 AM | LOC | IO | 12mph W | 322 NW 6TH ST & NW 3RD AVE POMPANO BEACH FL 33060 |

Combined Teletrac BS   006325

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| 8:35:31 AM | INB | IO | | 380 NW 6TH ST & NW 4TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 8:35:44 AM | INB | IO | | 380 NW 6TH ST & NW 4TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 8:36:21 AM | INB | IO | | 380 NW 6TH ST & NW 4TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 8:36:30 AM | INB | IO | | 380 NW 6TH ST & NW 4TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 8:36:46 AM | INB | IO | | 380 NW 6TH ST & NW 4TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 8:37:30 AM | INB | IO | | 380 NW 6TH ST & NW 4TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 8:38:13 AM | LOC | IO | 17mph W | 519 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 8:42:57 AM | INB | IO | 39mph SE | EXIT 36A POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 8:43:14 AM | LOC | IO | 48mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:48:15 AM | LOC | IO | | 130 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 8:51:15 AM | INB | IO | | 34 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 8:51:28 AM | INB | IO | | 34 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| | | | | DO#:T342 |
| 8:51:58 AM | INB | IO | | 34 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 8:53:16 AM | LOC | IO | | E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 8:58:17 AM | LOC | IO | | 594 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 WILTON MANORS FL 33334 |
| 9:00:06 AM | INB | IO | 2mph N | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 9:01:29 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | DO#:T343 |
| 9:01:35 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Closed |

Combined Teletrac BS 006326

**teletrac**
fleet director

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| 9:03:18 AM | LOC | IO | 2mph W | 45 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 WILTON MANORS FL 33334 |
| 9:08:19 AM | LOC | IO | 48mph W | 2999 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 9:13:20 AM | LOC | IO | 27mph W | 5549 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 9:15:03 AM | INB | IO | | 5867 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 Door Open |
| 9:15:11 AM | INB | IF | | 5867 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 9:15:11 AM | INB | IF | | 5867 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 Ignition Off |
| 9:15:11 AM | STCH | IF | | 5867 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 9:15:20 AM | INB | IF | | 5867 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 Door Closed |
| 9:22:28 AM | INB | IF | | 5867 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 Door Open |
| 9:22:39 AM | INB | IF | | 5867 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 Door Closed |
| 9:22:43 AM | INB | IO | | 5867 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 9:22:43 AM | INB | IO | | 5867 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 Ignition On |
| 9:22:43 AM | STCH | IO | | 5867 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 9:27:43 AM | LOC | IO | | 7995 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 9:32:44 AM | LOC | IO | | 2909 N PINE ISLAND RD & SUNRISE LAKES BLVD SUNRISE FL 33322 |
| 9:37:45 AM | LOC | IO | 42mph S | 457 N PINE ISLAND RD & NW 4TH CT PLANTATION FL 33324 |
| 9:42:46 AM | LOC | IO | 10mph N | 908 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 |
| 9:43:15 AM | INB | IO | 1mph N | 800 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 Door Open |
| 9:43:21 AM | INB | IO | | 800 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 Door Closed |
| 9:47:03 AM | INB | IO | | 800 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 |

**teletrac**
fleet director

Combined Teletrac BS   006327

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| | | | | Door Open |
| 9:47:48 AM | LOC | IO | | 800 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 |
| 9:49:09 AM | INB | IO | | 800 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 |
| | | | | Door Closed |
| 9:49:32 AM | INB | IO | | 800 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 |
| | | | | Door Open |
| 9:49:38 AM | INB | IO | | 800 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 |
| | | | | Door Closed |
| 9:49:42 AM | INB | IO | | 800 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 |
| | | | | PU#:T429 |
| 9:50:16 AM | INB | IO | | 800 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 |
| | | | | PU#:T344 |
| 9:51:55 AM | OUTB | IO | | |
| | | | | mike duperville call the office please |
| 9:51:57 AM | ACK | IO | 17mph N | 634 S PINE ISLAND RD & SW 6TH ST PLANTATION FL 33324 |
| 9:52:49 AM | LOC | IO | 35mph S | 699 S PINE ISLAND RD & SW 6TH CT PLANTATION FL 33324 |
| 9:57:50 AM | LOC | IO | 60mph E | I-595 & 8A DAVIE FL 33314 |
| 10:02:51 AM | LOC | IO | 54mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 10:04:34 AM | INB | IO | 79mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| | | | | Speeding |
| 10:07:52 AM | LOC | IO | 65mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 10:12:53 AM | LOC | IO | 6mph E | 414 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 10:15:32 AM | INB | IO | 14mph W | 165 NW 19TH ST & NW 1ST WAY POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 10:15:40 AM | INB | IO | 2mph W | 171 NW 19TH ST & NW 1ST WAY POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 10:15:47 AM | INB | IO | 2mph W | 179 NW 19TH ST & NW 2ND AVE POMPANO BEACH FL 33060 |
| | | | | DO#:T344 |
| 10:17:54 AM | LOC | IO | 32mph N | 2272 N CYPRESS RD & NE 23RD CT POMPANO BEACH FL 33060 |
| 10:22:55 AM | LOC | IO | 42mph NE | EXIT 42B DEERFIELD BEACH FL 33441 |
| 10:27:56 AM | LOC | IO | 5mph S | 299 CENTURY BLVD & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |

**teletrac**
fleet director

Combined Teletrac BS   006328

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| 10:32:57 AM | LOC | IO | 24mph N | CENTURY BLVD & BERKSHIRE A DEERFIELD BEACH FL 33442 |
| 10:37:58 AM | LOC | IO | 47mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 10:42:59 AM | LOC | IO | 4mph N | 5238 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 10:45:29 AM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 10:45:36 AM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 10:45:36 AM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Ignition Off |
| 10:45:36 AM | STCH | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 10:46:08 AM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 11:13:54 AM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 11:14:00 AM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 11:14:07 AM | INB | IO | 2mph N | 5236 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 11:14:07 AM | INB | IO | 2mph N | 5236 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Ignition On |
| 11:14:07 AM | STCH | IO | 2mph N | 5236 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 11:15:06 AM | INB | IO | 24mph W | 1009 SW 15TH ST & NE 5TH TER DEERFIELD BEACH FL 33441 |
| | | | | Service Mileage Reminder |
| 11:19:07 AM | LOC | IO | 19mph W | 207 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 11:24:08 AM | LOC | IO | 47mph W | 2401 NW 16TH LN & W COPANS RD POMPANO BEACH FL 33064 |
| 11:29:09 AM | LOC | IO | 44mph N | 2608 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 11:29:38 AM | INB | IO | 5mph N | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 Door Open |
| 11:29:43 AM | INB | IO | 1mph N | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 Door Closed |
| 11:30:43 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 Door Open |
| 11:30:50 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |

**teletrac**
fleet director

Combined Teletrac BS   006329

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| | | | | Door Closed |
| 11:30:55 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| | | | | Door Open |
| 11:31:01 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| | | | | PU#:T345 |
| 11:31:09 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| | | | | Door Closed |
| 11:34:10 AM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 MARGATE FL 33073 |
| 11:39:11 AM | LOC | IO | 44mph W | 7463 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:41:21 AM | INB | IO | 6mph N | 3244 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 |
| | | | | Door Open |
| 11:41:28 AM | INB | IO | | 3244 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 |
| | | | | DO#:T345 |
| 11:41:43 AM | INB | IO | | 3244 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 |
| | | | | Door Closed |
| 11:44:12 AM | LOC | IO | 4mph E | 7462 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 11:49:13 AM | LOC | IO | 48mph E | 5456 W SAMPLE RD/NW 36TH ST/SR-834 MARGATE FL 33073 |
| 11:54:14 AM | LOC | IO | 51mph E | 3599 N ANDREWS AVENUE EXT/NW 9TH AVE POMPANO BEACH FL 33064 |
| 11:59:15 AM | LOC | IO | 34mph N | EXIT 36A POMPANO BEACH FL 33060 |
| 12:04:16 PM | LOC | IO | 2mph W | 199 SW 2ND ST & S DIXIE HWY POMPANO BEACH FL 33060 |
| 12:07:41 PM | INB | IO | | 492 SW 2ND ST & SW 5TH AVE POMPANO BEACH FL 33060 |
| | | | | RR#:346 |
| 12:09:17 PM | LOC | IO | 24mph S | 311 SW 4TH AVE & SW 2ND PL POMPANO BEACH FL 33060 |
| 12:11:31 PM | INB | IO | 4mph S | 882 SW 8TH ST & SW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:11:39 PM | INB | IO | | 882 SW 8TH ST & SW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:14:18 PM | LOC | IO | | 882 SW 8TH ST & SW 9TH AVE POMPANO BEACH FL 33060 |
| 12:14:26 PM | INB | IO | | 882 SW 8TH ST & SW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:14:31 PM | INB | IO | | 882 SW 8TH ST & SW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Closed |



Combined Teletrac BS   006330

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| 12:15:11 PM | INB | IO | | 882 SW 8TH ST & SW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | NS#:T347 |
| 12:19:19 PM | LOC | IO | 42mph S | 1321 S DIXIE HWY W/SR-811 POMPANO BEACH FL 33060 |
| 12:24:20 PM | LOC | IO | 74mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:29:21 PM | LOC | IO | 23mph W | 3069 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 12:34:22 PM | LOC | IO | 35mph N | 1304 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 12:39:23 PM | LOC | IO | | 5915 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| 12:44:24 PM | LOC | IO | | 5915 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| 12:49:25 PM | LOC | IO | | 5915 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| 12:51:02 PM | INB | IO | | 5915 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | Door Open |
| 12:51:07 PM | INB | IO | | 5915 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | Door Closed |
| 12:52:11 PM | INB | IO | | 5915 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | Door Open |
| 12:52:17 PM | INB | IO | | 5915 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | Door Closed |
| 12:54:12 PM | INB | IO | | 5915 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | Door Open |
| 12:54:17 PM | INB | IO | | 5915 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | Door Closed |
| 12:54:22 PM | INB | IO | | 5915 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | Door Open |
| 12:54:26 PM | LOC | IO | | 5915 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| 12:54:29 PM | INB | IO | | 5915 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | Door Closed |
| 12:54:45 PM | INB | IO | | 5915 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | Door Open |
| 12:54:51 PM | INB | IO | | 5915 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | Door Closed |

teletrac
fleet director

Combined Teletrac BS   006331

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| 12:56:49 PM | INB | IO | | 5917 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | PU#:T348 |
| 12:59:27 PM | LOC | IO | | 5605 NW 19TH ST & NW 56TH AVE LAUDERHILL FL 33313 |
| 1:04:28 PM | LOC | IO | | 4818 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 1:09:29 PM | LOC | IO | 5mph E | 3100 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 1:14:30 PM | LOC | IO | 40mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:19:31 PM | LOC | IO | 66mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:22:53 PM | INB | IO | 19mph W | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 1:23:09 PM | INB | IO | | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 1:24:00 PM | INB | IO | 6mph W | 723 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 1:24:05 PM | INB | IO | | 723 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 1:24:32 PM | LOC | IO | 11mph S | 3597 NW 8TH AVE & W SAMPLE RD POMPANO BEACH FL 33064 |
| 1:26:18 PM | INB | IO | | 3593 NW 8TH AVE & W SAMPLE RD POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 1:26:47 PM | INB | IO | | 3593 NW 8TH AVE & W SAMPLE RD POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 1:29:33 PM | LOC | IO | | 442 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:34:34 PM | LOC | IO | 12mph W | 3799 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 1:34:49 PM | INB | IO | 2mph S | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 1:35:15 PM | INB | IO | | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 1:37:00 PM | INB | IO | 24mph N | 4443 NE 3RD AVE & NE 44TH CT DEERFIELD BEACH FL 33064 |
| | | | | Service Mileage Reminder |
| 1:39:35 PM | LOC | IO | 10mph E | 5224 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 1:40:01 PM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |

Combined Teletrac BS   006332

**Detailed**

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| | | | | Door Open |
| 1:40:23 PM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 1:42:54 PM | INB | IO | 16mph W | 1199 SW 15TH ST & NE 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | DO#:T348 |
| 1:44:36 PM | LOC | IO | 28mph S | 4601 NE 3RD AVE & NE 46TH ST DEERFIELD BEACH FL 33064 |
| 1:47:53 PM | INB | IO | 5mph S | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 1:48:18 PM | INB | IO | | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 1:49:37 PM | LOC | IO | 18mph S | 3677 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |
| 1:54:38 PM | LOC | IO | 9mph E | 884 GREEN RD & MILITARY TRL DEERFIELD BEACH FL 33064 |
| 1:59:39 PM | LOC | IO | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 2:00:51 PM | INB | IO | 3mph W | 5226 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 2:01:25 PM | INB | IO | | 5226 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 2:04:40 PM | LOC | IO | 44mph S | 4999 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 2:09:41 PM | LOC | IO | | 388 NE 27TH ST & N DIXIE HWY POMPANO BEACH FL 33064 |
| 2:14:42 PM | LOC | IO | 44mph S | 1101 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 2:19:43 PM | LOC | IO | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 2:24:44 PM | LOC | IO | 67mph SW | SR-9/I-95 OAKLAND PARK FL 33311 |
| 2:29:45 PM | LOC | IO | 3mph W | NW 27TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 2:34:46 PM | LOC | IO | | 3 NW 27TH AVE & W BROWARD BLVD FORT LAUDERDALE FL 33311 |
| 2:39:47 PM | LOC | IO | 37mph E | DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 2:44:48 PM | LOC | IO | 40mph E | 836 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 2:49:06 PM | INB | IO | 14mph E | 571 E DAVIE BLVD/SE 12TH ST/SR-736 FORT LAUDERDALE FL 33316 |
| | | | | Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006333

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| 2:49:49 PM | LOC | IO | | 573 E DAVIE BLVD/SE 12TH ST/SR-736 FORT LAUDERDALE FL 33316 |
| 2:52:25 PM | INB | IO | | 573 E DAVIE BLVD/SE 12TH ST/SR-736 FORT LAUDERDALE FL 33316<br>Door Closed |
| 2:54:50 PM | LOC | IO | | 1691 S FEDERAL HWY/SE 6TH AVE/SR-5 FORT LAUDERDALE FL 33316 |
| 2:59:51 PM | LOC | IO | 2mph N | 29 S FEDERAL HWY/SE 6TH AVE/US-1 FORT LAUDERDALE FL 33301 |
| 3:04:52 PM | LOC | IO | 11mph E | 1482 E SUNRISE BLVD/US-1 FORT LAUDERDALE FL 33304 |
| 3:09:36 PM | INB | IO | 5mph N | 2037 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304<br><br>Door Open |
| 3:09:43 PM | INB | IO | 1mph N | 2037 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304<br><br>Door Closed |
| 3:09:53 PM | LOC | IO | | 2037 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| 3:12:38 PM | INB | IO | | 2037 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304<br><br>Door Open |
| 3:12:48 PM | INB | IO | | 2037 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304<br><br>Door Closed |
| 3:14:54 PM | LOC | IO | 8mph W | 2001 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| 3:19:55 PM | LOC | IO | 31mph W | 175 NE 13TH ST & NE 2ND AVE FORT LAUDERDALE FL 33304 |
| 3:24:56 PM | LOC | IO | 35mph W | 1491 NW 19TH ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| 3:29:57 PM | LOC | IO | 37mph W | 3791 NW 19TH ST & NW 38TH AVE LAUDERDALE LAKES FL 33311 |
| 3:34:58 PM | LOC | IO | 10mph N | 3034 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33313 |
| 3:39:31 PM | INB | IO | | 4165 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313<br>Door Open |
| 3:39:59 PM | LOC | IO | | 4165 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 3:40:15 PM | INB | IO | | 4165 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313<br>Door Closed |
| 3:45:00 PM | LOC | IO | 48mph E | 3666 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 3:50:01 PM | LOC | IO | | 1300 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 3:55:02 PM | LOC | IO | 25mph N | SR-9/I-95 OAKLAND PARK FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006334

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| 4:00:03 PM | LOC | IO | 69mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:03:10 PM | INB | IO | | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| | | | | PU#:T411 |
| 4:03:12 PM | INB | IO | | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 4:03:42 PM | INB | IO | | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 4:05:04 PM | LOC | IO | 46mph W | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 4:08:35 PM | INB | IO | 59mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 4:10:05 PM | LOC | IO | 78mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 4:10:50 PM | INB | IO | 75mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Speeding |
| 4:15:06 PM | LOC | IO | 39mph W | 2505 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:20:07 PM | LOC | IO | 49mph W | 4845 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 4:25:08 PM | LOC | IO | 32mph S | 2051 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 4:28:13 PM | INB | IO | | 5919 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | Door Open |
| 4:29:07 PM | INB | IO | | 5919 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | Door Closed |
| 4:29:27 PM | INB | IO | | 5919 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | DO#:411 |
| 4:30:09 PM | LOC | IO | 25mph E | 5827 NW 16TH PL & NW 58TH TER SUNRISE FL 33313 |
| 4:35:10 PM | LOC | IO | | 4818 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 4:39:19 PM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 4:39:24 PM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 4:40:04 PM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006335

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| 4:40:11 PM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 4:40:13 PM | LOC | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:40:48 PM | INB | IO | 5mph E | 3514 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| | | | | Door Open |
| 4:40:55 PM | INB | IO | | 3514 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| | | | | Door Closed |
| 4:43:59 PM | INB | IO | | 3514 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| | | | | Door Open |
| 4:44:05 PM | INB | IO | | 3514 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| | | | | Door Closed |
| 4:45:12 PM | LOC | IO | 6mph N | 3966 NW 37TH ST & SR-7 (N) LAUDERDALE LAKES FL 33309 |
| 4:48:58 PM | INB | IO | | 3613 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| | | | | Door Open |
| 4:49:10 PM | INB | IF | | 3613 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 4:49:10 PM | INB | IF | | 3613 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| | | | | Ignition Off |
| 4:49:10 PM | STCH | IF | | 3613 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 4:49:13 PM | INB | IF | | 3613 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| | | | | Door Closed |
| 4:58:10 PM | INB | IF | | 3613 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| | | | | Door Open |
| 4:58:21 PM | INB | IF | | 3613 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| | | | | Door Closed |
| 4:58:26 PM | INB | IO | | 3613 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| | | | | Ignition On |
| 5:03:26 PM | LOC | IO | 8mph S | 3182 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 5:08:27 PM | LOC | IO | 26mph S | 3197 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 5:13:28 PM | LOC | IO | | 4040 NW 19TH ST & SR-7 (S) LAUDERHILL FL 33313 |
| 5:18:29 PM | LOC | IO | | 4020 NW 19TH ST & SR-7 (S) LAUDERHILL FL 33313 |



Combined Teletrac BS   006336

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| 5:23:30 PM | LOC | IO | | 4163 NW 11TH CT & NW 12TH ST LAUDERHILL FL 33313 |
| 5:27:39 PM | INB | IO | | 1195 NW 41ST TER & NW 12TH ST LAUDERHILL FL 33313 |
| | | | | Door Open |
| 5:27:51 PM | INB | IF | | 1195 NW 41ST TER & NW 12TH ST LAUDERHILL FL 33313 |
| 5:27:51 PM | INB | IF | | 1195 NW 41ST TER & NW 12TH ST LAUDERHILL FL 33313 |
| | | | | Ignition Off |
| 5:27:51 PM | STCH | IF | | 1195 NW 41ST TER & NW 12TH ST LAUDERHILL FL 33313 |
| 5:28:00 PM | INB | IF | | 1195 NW 41ST TER & NW 12TH ST LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 6:15:31 PM | INB | IF | | 1195 NW 41ST TER & NW 12TH ST LAUDERHILL FL 33313 |
| | | | | Door Open |
| 6:15:41 PM | INB | IF | | 1195 NW 41ST TER & NW 12TH ST LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 6:15:49 PM | INB | IO | | 1195 NW 41ST TER & NW 12TH ST LAUDERHILL FL 33313 |
| 6:15:49 PM | INB | IO | | 1195 NW 41ST TER & NW 12TH ST LAUDERHILL FL 33313 |
| | | | | Ignition On |
| 6:15:49 PM | STCH | IO | | 1195 NW 41ST TER & NW 12TH ST LAUDERHILL FL 33313 |
| 6:20:49 PM | LOC | IO | | 1590 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 6:25:30 PM | INB | IO | 2mph S | 3196 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| | | | | Door Open |
| 6:25:38 PM | INB | IF | | 3196 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:25:38 PM | INB | IF | | 3196 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| | | | | Ignition Off |
| 6:25:38 PM | STCH | IF | | 3196 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:25:41 PM | INB | IF | | 3196 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| | | | | Door Closed |
| 6:46:38 PM | INB | IF | | 3196 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| | | | | Door Open |
| 6:47:04 PM | INB | IF | | 3196 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| | | | | Door Closed |



Combined Teletrac BS   006337

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| 6:47:11 PM | INB | IO | | 3196 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:47:11 PM | INB | IO | | 3196 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319<br><br>Ignition On |
| 6:47:11 PM | STCH | IO | | 3196 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:52:11 PM | LOC | IO | | 3101 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:53:38 PM | INB | IO | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Door Open |
| 6:53:44 PM | INB | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| 6:53:44 PM | INB | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Ignition Off |
| 6:53:44 PM | STCH | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| 6:53:59 PM | INB | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Door Closed |
| 6:54:35 PM | INB | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Door Open |
| 6:55:07 PM | INB | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Door Closed |
| 7:39:12 PM | INB | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Door Open |
| 7:39:46 PM | INB | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Door Closed |
| 7:39:52 PM | INB | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Door Open |
| 7:40:05 PM | INB | IO | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| 7:40:05 PM | INB | IO | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Ignition On |
| 7:40:05 PM | STCH | IO | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| 7:40:15 PM | INB | IO | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Door Closed |
| 7:45:05 PM | LOC | IO | | 1983 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |

teletrac
fleet director

Combined Teletrac BS   006338

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| 7:50:06 PM | LOC | IO | 28mph S | 1761 NW 31ST AVE & NW 17TH CT LAUDERHILL FL 33311 |
| 7:55:07 PM | LOC | IO | 12mph SE | 2680 NW 8TH ST & NW 27TH AVE FORT LAUDERDALE FL 33311 |
| 7:57:26 PM | INB | IO | | 2657 NW 8TH ST & NW 27TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 7:57:36 PM | INB | IO | | 2657 NW 8TH ST & NW 27TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 8:00:08 PM | LOC | IO | 27mph W | 2839 NW 4TH ST & NW 28TH TER FORT LAUDERDALE FL 33311 |
| 8:01:02 PM | INB | IO | 16mph N | 594 NW 29TH AVE & NW 5TH CT FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 8:01:20 PM | INB | IO | | 594 NW 29TH AVE & NW 5TH CT FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 8:02:17 PM | INB | IO | 18mph S | 503 NW 30TH TER & NW 5TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 8:02:35 PM | INB | IO | | 501 NW 30TH TER & NW 5TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 8:05:09 PM | LOC | IO | 35mph E | 2714 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:09:41 PM | INB | IO | | 930 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Door Open |
| 8:09:47 PM | INB | IF | | 930 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:09:47 PM | INB | IF | | 930 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition Off |
| 8:09:47 PM | STCH | IF | | 930 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:09:51 PM | INB | IF | | 930 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Door Closed |
| 8:15:34 PM | INB | IF | | 930 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Door Open |
| 8:15:59 PM | INB | IF | | 930 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Door Closed |
| 8:16:05 PM | INB | IO | | 930 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |



Combined Teletrac BS   006339

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| 8:16:05 PM | INB | IO | | 930 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Ignition On |
| 8:16:05 PM | STCH | IO | | 930 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:21:05 PM | LOC | IO | 31mph N | 1968 NW 9TH AVE/POWERLINE RD/SR-845 FORT LAUDERDALE FL 33311 |
| 8:26:06 PM | LOC | IO | | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 8:31:07 PM | LOC | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:31:11 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 8:31:14 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:31:14 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 8:31:14 PM | STCH | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:32:22 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 8:37:39 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 8:41:59 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 8:42:06 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:42:06 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 8:42:06 PM | STCH | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:42:12 PM | INB | IO | 2mph SW | 922 NW 49TH ST & POWERLINE RD FORT LAUDERDALE FL 33309<br>Door Open |
| 8:42:28 PM | INB | IO | | 922 NW 49TH ST & POWERLINE RD FORT LAUDERDALE FL 33309<br>Door Closed |
| 8:44:19 PM | INB | IO | | 922 NW 49TH ST & POWERLINE RD FORT LAUDERDALE FL 33309<br>Door Open |
| 8:44:27 PM | INB | IO | | 922 NW 49TH ST & POWERLINE RD FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006340

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/22/2011** | | | | |
| | | | | Door Closed |
| 8:47:06 PM | LOC | IO | 50mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 8:52:07 PM | LOC | IO | 50mph N | EXIT 39 POMPANO BEACH FL 33064 |
| 8:57:08 PM | LOC | IO | 36mph N | 5208 NE 3RD AVE & NE 52ND ST DEERFIELD BEACH FL 33441 |
| 8:59:21 PM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 8:59:21 PM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Ignition Off |
| 8:59:21 PM | STCH | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 8:59:30 PM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 9:00:57 PM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| **4/23/2011** | | | | |
| 12:47:24 AM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 12:47:50 AM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 12:48:00 AM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 12:48:00 AM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Ignition On |
| 12:48:00 AM | STCH | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 12:53:00 AM | LOC | IO | | 1000 SW 11TH WAY & SW 10TH ST DEERFIELD BEACH FL 33441 |
| 12:58:01 AM | LOC | IO | 65mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:03:02 AM | LOC | IO | 40mph W | 1023 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:07:01 AM | INB | IO | 37mph W | 3481 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| | | | | Service Mileage Reminder |
| 1:08:03 AM | LOC | IO | 5mph S | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:08:18 AM | INB | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | | | | Door Open |
| 1:08:29 AM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006341

**teletrac**
fleet director

## Detailed

For 4/22/2011 12:00:00 AM through 4/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/23/2011** | | | | |
| 1:08:29 AM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 1:08:29 AM | STCH | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:12:15 AM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 11:12:17 AM | INB | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 11:12:17 AM | INB | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 11:12:17 AM | STCH | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:02:13 PM | INB | ZZ | | No GPS Lock.<br>Door Open |
| 12:02:49 PM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 10:02:51 PM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| **4/24/2011** | | | | |
| 2:11:29 AM | INB | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 6:19:57 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 10:28:35 AM | INB | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 2:37:55 PM | INB | ZZ | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 6:47:58 PM | INB | ZZ | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 10:56:22 PM | INB | ZZ | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |

**teletrac** fleet director

Combined Teletrac BS   006342

## Detailed

For 4/26/2011 12:00:00 AM through 4/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/26/2011** | | | | |
| 6:29:50 AM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 6:30:15 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:30:17 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:34:29 AM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:34:36 AM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:35:15 AM | LOC | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:35:32 AM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:35:38 AM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:40:16 AM | LOC | IO | 46mph N | 3960 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:44:49 AM | INB | IO | | 3119 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 EMPLOYEE# ADD ON INFO PLZ |
| 6:45:17 AM | LOC | IO | 32mph N | 5028 NW 31ST AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 6:50:18 AM | LOC | IO | 36mph E | 4214 W ATLANTIC BLVD/SR-814 COCONUT CREEK FL 33066 |
| 6:55:19 AM | LOC | IO | 20mph E | 592 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 7:00:20 AM | LOC | IO | | 1498 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 7:05:21 AM | LOC | IO | 47mph W | 1151 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 7:10:22 AM | LOC | IO | 14mph S | 1329 NW 24TH AVE & NW 13TH ST POMPANO BEACH FL 33069 |
| 7:15:23 AM | LOC | IO | | 2311 NW 2ND ST & NW 23RD AVE POMPANO BEACH FL 33069 |
| 7:16:22 AM | INB | IO | | 2311 NW 2ND ST & NW 23RD AVE POMPANO BEACH FL 33069 EMPLOYEE# WAITING 4 364 |
| 7:16:24 AM | INB | IO | | 2311 NW 2ND ST & NW 23RD AVE POMPANO BEACH FL 33069 Door Open |

Combined Teletrac BS   006343

## Detailed

For 4/26/2011 12:00:00 AM through 4/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/26/2011** | | | | |
| 7:17:54 AM | INB | IO | | 2311 NW 2ND ST & NW 23RD AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 7:18:04 AM | INB | IO | | 2311 NW 2ND ST & NW 23RD AVE POMPANO BEACH FL 33069 |
| | | | | NR#:364 |
| 7:20:24 AM | LOC | IO | 43mph W | 3047 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 7:25:25 AM | LOC | IO | 49mph S | 37 S LYONS RD & LYONS RD COCONUT CREEK FL 33069 |
| 7:30:26 AM | LOC | IO | 26mph E | W MCNAB RD/SW 15TH ST FORT LAUDERDALE FL 33309 |
| 7:35:27 AM | LOC | IO | 40mph W | 3294 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 7:40:28 AM | LOC | NS | | 1403 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 7:45:29 AM | LOC | NS | | S SR-7/SR-7 NORTH LAUDERDALE FL 33068 |
| 7:50:30 AM | LOC | NS | 5mph W | 3401 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 7:55:31 AM | LOC | NS | 12mph W | 3188 W MCNAB RD/SW 15TH ST POMPANO BEACH FL 33069 |
| 8:00:32 AM | LOC | NS | 12mph E | 6999 NW 29TH AVE & W MCNAB RD FORT LAUDERDALE FL 33309 |
| 8:02:37 AM | INB | NS | | 4299 W MCNAB RD/SW 15TH ST POMPANO BEACH FL 33069 |
| | | | | PU#:T459 |
| 8:05:33 AM | LOC | NS | | 4503 W MCNAB RD/SW 15TH ST POMPANO BEACH FL 33069 |
| 8:06:41 AM | INB | NS | | 4503 W MCNAB RD/SW 15TH ST POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 8:06:53 AM | INB | NS | | 4503 W MCNAB RD/SW 15TH ST POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 8:07:24 AM | INB | NS | | 4503 W MCNAB RD/SW 15TH ST POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 8:07:55 AM | INB | NS | | 4503 W MCNAB RD/SW 15TH ST POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 8:08:00 AM | INB | NS | | 4503 W MCNAB RD/SW 15TH ST POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 8:08:07 AM | INB | NS | | 4503 W MCNAB RD/SW 15TH ST POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 8:10:34 AM | LOC | NS | 41mph E | 2780 W MCNAB RD/NW 69TH ST FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006344

## Detailed

For 4/26/2011 12:00:00 AM through 4/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/26/2011** | | | | |
| 8:15:35 AM | LOC | NS | 27mph E | 170 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 8:20:36 AM | LOC | NS | | 5607 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 8:25:37 AM | LOC | NS | 35mph W | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 8:30:38 AM | LOC | NS | 58mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 8:35:39 AM | LOC | NS | 23mph E | 174 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 8:40:40 AM | LOC | NS | 23mph N | 1417 SE 4TH AVE & SE 15TH ST FORT LAUDERDALE FL 33316 |
| 8:41:34 AM | INB | NS | | 535 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| | | | | DO#:T459 |
| 8:41:42 AM | INB | NS | | 535 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| | | | | Door Open |
| 8:43:53 AM | INB | NS | | 535 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| | | | | Door Closed |
| 8:45:41 AM | LOC | NS | | 1699 S FEDERAL HWY/SE 6TH AVE/SR-5 FORT LAUDERDALE FL 33316 |
| 8:45:54 AM | INB | NS | | 1699 S FEDERAL HWY/SE 6TH AVE/SR-5 FORT LAUDERDALE FL 33316 |
| | | | | Door Open |
| 8:46:10 AM | INB | NS | | 1699 S FEDERAL HWY/SE 6TH AVE/SR-5 FORT LAUDERDALE FL 33316 |
| | | | | Door Closed |
| 8:50:42 AM | LOC | NS | 72mph W | I-595 & SW 12TH AVE FORT LAUDERDALE FL 33315 |
| 8:54:06 AM | INB | NS | 28mph W | 2631 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33312 |
| | | | | Service Mileage Reminder |
| 8:55:43 AM | LOC | NS | 16mph W | 3099 SW 11TH CT & SW 31ST AVE FORT LAUDERDALE FL 33312 |
| 9:00:44 AM | LOC | NS | 43mph N | 364 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 9:05:45 AM | LOC | NS | 1mph W | 4699 NW 19TH ST & NW 47TH AVE LAUDERHILL FL 33313 |
| 9:10:46 AM | LOC | NS | 35mph N | 1306 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 9:15:47 AM | LOC | NS | 19mph NE | 2000 NW 59TH AVE & NW 20TH ST LAUDERHILL FL 33313 |
| 9:16:04 AM | INB | NS | 4mph N | 2098 NW 59TH AVE & NW 20TH ST LAUDERHILL FL 33313 |
| | | | | Door Open |
| 9:16:17 AM | INB | NS | | 2098 NW 59TH AVE & NW 20TH ST LAUDERHILL FL 33313 |
| | | | | PU#:T367 |

teletrac
fleet director

Combined Teletrac BS   006345

## Detailed

For 4/26/2011 12:00:00 AM through 4/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/26/2011** | | | | |
| 9:16:19 AM | INB | NS | | 2098 NW 59TH AVE & NW 20TH ST LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 9:20:48 AM | LOC | NS | | 3082 NW 60TH AVE & W OAKLAND PARK BLVD SUNRISE FL 33313 |
| 9:25:49 AM | LOC | NS | | 4068 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 9:30:50 AM | LOC | NS | | 1300 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 9:35:51 AM | LOC | NS | 52mph N | EXIT 36 POMPANO BEACH FL 33060 |
| 9:40:52 AM | LOC | NS | | 2082 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:45:53 AM | LOC | NS | 39mph N | 1362 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 9:50:54 AM | LOC | NS | 40mph N | 3848 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 9:55:55 AM | LOC | NS | 16mph S | 3613 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 10:00:56 AM | LOC | NS | 34mph S | 261 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:03:40 AM | INB | NS | 5mph E | 2 NE 26TH AVE/HARBOR DR POMPANO BEACH FL 33062 |
| | | | | DO#:T367 |
| 10:03:58 AM | INB | NS | 4mph N | 140 NE 26TH AVE/HARBOR DR POMPANO BEACH FL 33062 |
| | | | | Door Open |
| 10:04:11 AM | INB | NS | | 140 NE 26TH AVE/HARBOR DR POMPANO BEACH FL 33062 |
| | | | | Door Closed |
| 10:05:07 AM | OUTB | NS | | |
| | | | | Good morning, did you P/U T-366? |
| 10:05:10 AM | ACK | NS | 35mph W | 2161 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 10:05:57 AM | LOC | NS | | 2101 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 10:06:15 AM | INB | NS | | 2101 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| | | | | EMPLOYEE# ON MY WAY 4 366 |
| 10:10:58 AM | LOC | NS | 34mph W | 1261 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:15:59 AM | LOC | NS | | 59 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 10:18:39 AM | INB | NS | 1mph S | 2576 NW 4TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 10:19:42 AM | INB | NS | | 2576 NW 4TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006346

## Detailed

For 4/26/2011 12:00:00 AM through 4/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/26/2011** | | | | |
| 10:19:57 AM | INB | NS | | 2576 NW 4TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T444 |
| 10:20:27 AM | INB | NS | | 2576 NW 4TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 10:20:36 AM | INB | NS | | 2576 NW 4TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 10:21:00 AM | LOC | NS | 16mph E | 2509 NW 4TH ST & N POWERLINE RD POMPANO BEACH FL 33069 |
| 10:26:01 AM | LOC | NS | | 1326 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:29:03 AM | INB | NS | 78mph NE | SR-9/I-95 POMPANO BEACH FL 33060<br>Speeding |
| 10:31:02 AM | LOC | NS | 67mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 10:36:03 AM | LOC | NS | | 1243 SW 11TH AVE & SW 11TH CT DEERFIELD BEACH FL 33441 |
| 10:36:11 AM | INB | NS | | 1243 SW 11TH AVE & SW 11TH CT DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 10:36:29 AM | INB | NS | | 1243 SW 11TH AVE & SW 11TH CT DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 10:36:51 AM | INB | NS | | 1243 SW 11TH AVE & SW 11TH CT DEERFIELD BEACH FL 33441 |
| | | | | PU#:T366 |
| 10:41:04 AM | LOC | NS | 47mph W | 949 SW 10TH ST & SW NATURA BLVD DEERFIELD BEACH FL 33441 |
| 10:44:17 AM | INB | NS | 81mph S | SR-9/I-95 POMPANO BEACH FL 33064<br>Speeding |
| 10:46:05 AM | LOC | NS | 70mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:48:27 AM | INB | NS | 63mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| | | | | Service Mileage Reminder |
| 10:51:06 AM | LOC | NS | 29mph S | EXIT 31 OAKLAND PARK FL 33309 |
| 10:56:07 AM | LOC | NS | 41mph E | 646 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 10:57:34 AM | INB | NS | | 869 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>DO#:T366 |
| 10:58:26 AM | INB | NS | 1mph S | 865 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Open |
| 10:58:36 AM | INB | NS | | 863 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Closed |

Combined Teletrac BS   006347

**teletrac**
fleet director

## Detailed

For 4/26/2011 12:00:00 AM through 4/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/26/2011** | | | | |
| 10:59:09 AM | INB | NS | | 863 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Open |
| 10:59:35 AM | INB | NS | | 863 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Closed |
| 11:01:08 AM | LOC | NS | | 863 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 11:02:19 AM | INB | NS | | 863 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Open |
| 11:02:24 AM | INB | NS | | 863 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Closed |
| 11:06:09 AM | LOC | NS | 23mph W | 66 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 11:11:10 AM | LOC | NS | 62mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 11:15:07 AM | LOC | NS | 46mph E | 1430 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 11:16:11 AM | LOC | NS | 6mph W | 1131 NW 1ST ST & NW 11TH AVE FORT LAUDERDALE FL 33311 |
| 11:16:15 AM | INB | NS | 4mph W | 1137 NW 1ST ST & NW 11TH AVE FORT LAUDERDALE FL 33311<br><br>Door Open |
| 11:16:26 AM | INB | NS | | 1137 NW 1ST ST & NW 11TH AVE FORT LAUDERDALE FL 33311<br><br>Door Closed |
| 11:16:47 AM | INB | NS | 4mph W | 1163 NW 1ST ST & NW 12TH AVE FORT LAUDERDALE FL 33311<br><br>DO#:T444 |
| 11:21:12 AM | LOC | NS | 58mph S | SW 21ST AVE & SW 10TH CT FORT LAUDERDALE FL 33312 |
| 11:25:30 AM | INB | NS | 75mph W | I-595 & 7 DAVIE FL 33317<br>Speeding |
| 11:26:13 AM | LOC | NS | 67mph W | I-595 & 7 DAVIE FL 33317 |
| 11:31:14 AM | LOC | NS | 37mph W | SR-84 & NW 136TH AVE DAVIE FL 33325 |
| 11:36:15 AM | LOC | NS | | WESTON RD/SW 160TH AVE SUNRISE FL 33326 |
| 11:41:16 AM | LOC | NS | 57mph E | 12953 W STATE ROAD 84/SR-84 DAVIE FL 33325 |
| 11:46:17 AM | LOC | NS | 66mph S | SR-93/I-75 WESTON FL 33326 |
| 11:51:18 AM | LOC | NS | 9mph E | 2797 S COMMERCE PKY & S PARK DR WESTON FL 33331 |
| 11:52:22 AM | INB | NS | 4mph NE | 2974 S COMMERCE PKY & CLEVELAND CLINIC BLVD WESTON FL 33331<br>Door Open |
| 11:52:34 AM | INB | NS | | 2974 S COMMERCE PKY & CLEVELAND CLINIC BLVD WESTON FL 33331 |

**teletrac**
fleet director

Combined Teletrac BS   006348

## Detailed

For 4/26/2011 12:00:00 AM through 4/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/26/2011** | | | | |
| | | | | Door Closed |
| 11:56:19 AM | LOC | NS | 37mph S | EXIT 15 DAVIE FL 33331 |
| 12:00:20 PM | INB | NS | 77mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325 |
| | | | | Speeding |
| 12:01:20 PM | LOC | NS | 65mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 12:06:21 PM | LOC | NS | 64mph E | I-595 & SR-7 (N) DAVIE FL 33312 |
| 12:09:56 PM | INB | NS | 58mph N | EXIT 26 FORT LAUDERDALE FL 33312 |
| | | | | Service Mileage Reminder |
| 12:11:22 PM | LOC | NS | 20mph E | 2120 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 12:13:19 PM | INB | NS | | 1432 NW 4TH ST & NW 14TH WAY FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 12:13:25 PM | INB | NS | | 1432 NW 4TH ST & NW 14TH WAY FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 12:13:48 PM | INB | NS | | 1432 NW 4TH ST & NW 14TH WAY FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 12:14:22 PM | INB | NS | 1mph S | 1432 NW 4TH ST & NW 14TH WAY FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 12:16:23 PM | LOC | NS | 27mph W | 1459 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 12:20:34 PM | INB | NS | 8mph NE | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| | | | | Door Open |
| 12:21:01 PM | INB | NS | 1mph NE | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| | | | | Door Closed |
| 12:21:24 PM | LOC | NS | 33mph E | 980 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 12:26:25 PM | LOC | NS | 4mph N | 3726 N ANDREWS AVE & NW 37TH ST OAKLAND PARK FL 33309 |
| 12:28:18 PM | INB | NS | | 270 NE 38TH ST & NE 3RD AVE OAKLAND PARK FL 33334 |
| | | | | PU#:T371 |
| 12:31:26 PM | LOC | NS | | 246 NE 38TH ST & NE 3RD AVE OAKLAND PARK FL 33334 |
| 12:36:27 PM | LOC | NS | | 886 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 12:41:28 PM | LOC | NS | | 2087 NE 45TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33308 |
| 12:46:29 PM | LOC | NS | 9mph N | 6399 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 12:51:30 PM | LOC | NS | 4mph S | 1338 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |

**teletrac fleet director**

Combined Teletrac BS   006349

## Detailed

For 4/26/2011 12:00:00 AM through 4/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/26/2011** | | | | |
| 12:51:54 PM | INB | NS | | 1308 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | Door Open |
| 12:52:03 PM | INB | NS | | 1308 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | DO#:T371 |
| 12:52:20 PM | INB | NS | | 1308 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | Door Closed |
| 12:56:31 PM | LOC | NS | | 17 SE 15TH ST & S CYPRESS RD POMPANO BEACH FL 33060 |
| 1:01:32 PM | LOC | NS | | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 1:06:33 PM | LOC | NS | 14mph N | 6711 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 1:11:32 PM | INB | NS | 5mph E | 6563 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Door Open |
| 1:11:34 PM | LOC | NS | 4mph E | 6561 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 1:11:43 PM | INB | NS | | 6561 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Door Closed |
| 1:11:54 PM | INB | NS | | 6561 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | PU#:T372 |
| 1:16:35 PM | LOC | NS | 1mph E | 256 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 1:20:41 PM | INB | NS | 80mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 1:21:36 PM | LOC | NS | 80mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:24:28 PM | OUTB | NS | | |
| | | | | CXL T-375 DO NOT GO FOR |
| 1:24:33 PM | ACK | NS | 65mph N | EXIT 41 DEERFIELD BEACH FL 33441 |
| 1:26:37 PM | LOC | NS | 11mph S | 1198 SW 14TH ST & SW 11TH AVE DEERFIELD BEACH FL 33441 |
| 1:27:08 PM | INB | NS | 4mph E | 1105 SW 15TH ST & NE 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 1:27:15 PM | INB | NS | | 1105 SW 15TH ST & NE 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 1:27:17 PM | INB | NS | | 1103 SW 15TH ST & NE 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | DO#:T373 |
| 1:31:38 PM | LOC | NS | 8mph W | 243 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |

**teletrac**
fleet director

Combined Teletrac BS   006350

## Detailed

For 4/26/2011 12:00:00 AM through 4/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/26/2011** | | | | |
| 1:35:59 PM | OUTB | NS | | |
| | | | | Please cxl T-375 Preston Jenkins P/U 1400 |
| 1:36:01 PM | ACK | NS | 9mph S | 295 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 1:36:39 PM | LOC | NS | 32mph S | 501 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 1:36:50 PM | INB | NS | 36mph S | 567 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 PU#:T374 |
| 1:41:40 PM | LOC | NS | 47mph S | 3795 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 1:44:52 PM | INB | NS | | 3162 NE 10TH AVE & NE 33RD ST POMPANO BEACH FL 33064 PU#:T373 |
| 1:45:50 PM | INB | NS | | 3162 NE 10TH AVE & NE 33RD ST POMPANO BEACH FL 33064 Door Open |
| 1:46:03 PM | INB | NS | | 3162 NE 10TH AVE & NE 33RD ST POMPANO BEACH FL 33064 Door Closed |
| 1:46:41 PM | LOC | NS | 17mph E | 1053 NE 33RD ST & NE 10TH TER POMPANO BEACH FL 33064 |
| 1:51:42 PM | LOC | NS | 55mph S | 1283 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 1:56:43 PM | LOC | NS | 46mph S | 1153 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 2:01:44 PM | LOC | NS | | 5003 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 2:06:45 PM | LOC | NS | 27mph E | 222 COMMERCIAL BLVD/SR-870 LAUDERDALE-BY-THE-SEA FL 33308 |
| 2:11:46 PM | LOC | NS | 27mph S | 4123 N OCEAN DR/SR-A1A LAUDERDALE-BY-THE-SEA FL 33308 |
| 2:12:24 PM | INB | NS | 4mph S | 298 CODRINGTON DR & THOMAS WAY LAUDERDALE-BY-THE-SEA FL 33308 Door Open |
| 2:12:39 PM | INB | NS | | 298 CODRINGTON DR & THOMAS WAY LAUDERDALE-BY-THE-SEA FL 33308 DO#:T373 |
| 2:12:44 PM | INB | NS | | 298 CODRINGTON DR & THOMAS WAY LAUDERDALE-BY-THE-SEA FL 33308 Door Closed |
| 2:16:47 PM | LOC | NS | | 4349 N OCEAN DR/SR-A1A LAUDERDALE-BY-THE-SEA FL 33308 |
| 2:21:48 PM | LOC | NS | 33mph W | 1909 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 2:26:49 PM | LOC | NS | 41mph W | 331 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 2:31:50 PM | LOC | NS | 72mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006351

## Detailed

For 4/26/2011 12:00:00 AM through 4/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/26/2011** | | | | |
| 2:34:34 PM | INB | NS | 50mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| | | | | Service Mileage Reminder |
| 2:36:51 PM | LOC | NS | 3mph S | 253 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 2:37:20 PM | INB | NS | | 253 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | DO#:T376 |
| 2:41:52 PM | LOC | NS | 34mph W | 961 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 2:46:53 PM | LOC | NS | 64mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:51:54 PM | LOC | NS | 2mph N | 278 NW 6TH AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |
| 2:53:17 PM | INB | NS | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 2:53:24 PM | INB | NS | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 2:53:26 PM | INB | IF | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 3:06:01 PM | INB | IF | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 3:06:19 PM | INB | IO | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 3:06:19 PM | INB | IO | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 3:06:19 PM | STCH | IO | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 3:06:20 PM | INB | IO | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 3:11:19 PM | LOC | IO | | 9 N DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 3:16:20 PM | LOC | IO | 8mph E | 2086 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 3:19:48 PM | INB | IO | | SE 13TH CT & S FEDERAL HWY POMPANO BEACH FL 33062 |
| | | | | PU#:T376 |
| 3:21:16 PM | INB | IO | | 1304 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | Door Open |
| 3:21:21 PM | LOC | IO | | 1304 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 3:21:25 PM | INB | IO | | 1304 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |

**teletrac**
fleet director

Combined Teletrac BS  006352

## Detailed

For 4/26/2011 12:00:00 AM through 4/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/26/2011** | | | | |
| | | | | Door Closed |
| 3:26:22 PM | LOC | IO | 21mph S | 5677 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 3:31:23 PM | LOC | IO | 21mph W | 1513 NE 45TH ST & NE 15TH AVE OAKLAND PARK FL 33334 |
| 3:36:24 PM | LOC | IO | 4mph S | 102 NE 38TH ST & N ANDREWS AVE OAKLAND PARK FL 33334 |
| 3:37:39 PM | INB | IO | | 250 NE 38TH ST & NE 3RD AVE OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 3:38:01 PM | INB | IO | | 250 NE 38TH ST & NE 3RD AVE OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 3:41:25 PM | LOC | IO | 11mph W | 361 NW 38TH ST & NW 3RD AVE OAKLAND PARK FL 33309 |
| 3:46:26 PM | LOC | IO | 2mph NW | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 3:51:27 PM | LOC | IO | | 3148 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 3:56:28 PM | LOC | IO | | 3148 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:01:29 PM | LOC | IO | | 3148 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:06:30 PM | LOC | IO | | 3148 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:11:15 PM | INB | IO | | 3148 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Stop too long |
| 4:11:31 PM | LOC | IO | | 3148 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:16:32 PM | LOC | IO | | 3148 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:21:33 PM | LOC | IO | | 3145 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 4:26:34 PM | LOC | IO | | 886 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 4:26:36 PM | INB | IO | | 886 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 Door Open |
| 4:26:43 PM | INB | IO | | 886 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 Door Closed |
| 4:31:35 PM | LOC | IO | | 886 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 4:34:02 PM | INB | IO | | 886 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 Door Open |

**teletrac**
**fleet director**

Combined Teletrac BS   006353

## Detailed

For 4/26/2011 12:00:00 AM through 4/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/26/2011** | | | | |
| 4:34:19 PM | INB | IO | | 886 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311<br>Door Closed |
| 4:34:37 PM | INB | IO | | 886 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311<br>Door Open |
| 4:34:42 PM | INB | IO | | 886 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311<br>Door Closed |
| 4:36:36 PM | LOC | IO | 24mph N | 3168 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 4:41:37 PM | LOC | IO | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 4:42:09 PM | INB | IO | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 4:42:16 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 4:42:16 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 4:42:16 PM | STCH | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 4:42:19 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 4:45:15 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 4:45:44 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 4:46:04 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 4:46:33 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 4:47:14 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 4:47:43 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 4:48:53 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006354

## Detailed

For 4/26/2011 12:00:00 AM through 4/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/26/2011** | | | | |
| 4:50:06 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 4:51:44 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 4:51:51 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 4:51:58 PM | INB | IO | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 4:51:58 PM | INB | IO | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 4:51:58 PM | STCH | IO | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 4:56:58 PM | LOC | IO | 27mph W | 3151 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 5:00:43 PM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 5:00:51 PM | INB | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:00:51 PM | INB | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 5:00:51 PM | STCH | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:01:07 PM | INB | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 5:04:35 PM | INB | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 5:05:18 PM | INB | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |

teletrac
fleet director

Combined Teletrac BS   006355

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 3:05:20 AM | INB | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:05:20 AM | INB | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 3:05:20 AM | STCH | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:33:20 AM | INB | ZZ | | No GPS Lock. Door Open |
| 6:35:05 AM | INB | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:35:44 AM | INB | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:40:05 AM | LOC | IO | 1mph S | 4105 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:41:14 AM | INB | IO | 6mph W | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:41:20 AM | INB | IO | 4mph W | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:42:47 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:43:17 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:43:21 AM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:43:21 AM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Ignition Off |
| 6:43:21 AM | STCH | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:44:23 AM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:47:17 AM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:47:45 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:47:45 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Ignition On |

teletrac
fleet director

Combined Teletrac BS   006356

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 6:47:45 AM | STCH | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:52:45 AM | LOC | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:57:46 AM | LOC | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:59:48 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 6:59:53 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 6:59:55 AM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:59:55 AM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition Off |
| 6:59:55 AM | STCH | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:01:33 AM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 7:01:44 AM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 7:01:52 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:01:52 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition On |
| 7:01:52 AM | STCH | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:06:52 AM | LOC | IO | | No GPS Lock. |
| 7:11:53 AM | LOC | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:16:54 AM | LOC | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:18:04 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 7:18:14 AM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:18:14 AM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition Off |
| 7:18:14 AM | STCH | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |

Combined Teletrac BS   006357

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 7:21:26 AM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 7:25:05 AM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 7:26:09 AM | INB | IF | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 7:26:17 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:26:17 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition On |
| 7:26:17 AM | STCH | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:31:17 AM | LOC | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:36:18 AM | LOC | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:36:55 AM | INB | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:36:55 AM | INB | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition Off |
| 7:36:55 AM | STCH | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:41:18 AM | INB | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:41:18 AM | INB | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition On |
| 7:41:18 AM | STCH | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:42:05 AM | INB | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 7:42:12 AM | INB | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 7:42:14 AM | INB | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:42:14 AM | INB | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition Off |
| 7:42:14 AM | STCH | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |

teletrac
fleet director

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 7:42:41 AM | INB | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 7:42:53 AM | INB | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:42:53 AM | INB | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition On |
| 7:42:53 AM | STCH | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:43:30 AM | INB | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:43:30 AM | INB | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition Off |
| 7:43:30 AM | STCH | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:43:34 AM | INB | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 7:50:38 AM | INB | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 7:51:10 AM | INB | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 7:51:23 AM | INB | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 7:51:52 AM | INB | IF | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 7:52:00 AM | INB | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:52:00 AM | INB | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition On |
| 7:52:00 AM | STCH | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:57:00 AM | LOC | IO | 14mph E | 3642 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 8:02:01 AM | LOC | IO | 36mph N | 3772 NW 31ST AVE & NW 35TH ST OAKLAND PARK FL 33309 |
| 8:07:02 AM | LOC | IO | 40mph E | 1510 W PROSPECT RD & NW 15TH AVE OAKLAND PARK FL 33309 |
| 8:08:18 AM | INB | IO | | 862 NW 44TH ST & POWERLINE RD OAKLAND PARK FL 33309 |
| | | | | Door Open |

**teletrac**
*fleet director*

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 8:08:25 AM | INB | IO | | 862 NW 44TH ST & POWERLINE RD OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 8:11:25 AM | INB | IO | 1mph E | 184 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 8:11:32 AM | INB | IF | | 184 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 8:11:32 AM | INB | IF | | 184 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| | | | | Ignition Off |
| 8:11:32 AM | STCH | IF | | 184 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 8:11:33 AM | INB | IF | | 184 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 8:20:42 AM | INB | IF | | 184 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 8:21:31 AM | INB | IF | | 184 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 8:21:38 AM | INB | IO | | 184 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 8:21:38 AM | INB | IO | | 184 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| | | | | Ignition On |
| 8:21:38 AM | STCH | IO | | 184 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 8:21:56 AM | INB | IO | | 4388 NE 1ST TER & E PROSPECT RD OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 8:22:03 AM | INB | IO | | 4388 NE 1ST TER & E PROSPECT RD OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 8:22:15 AM | INB | IF | | 4388 NE 1ST TER & E PROSPECT RD OAKLAND PARK FL 33334 |
| 8:22:15 AM | INB | IF | | 4388 NE 1ST TER & E PROSPECT RD OAKLAND PARK FL 33334 |
| | | | | Ignition Off |
| 8:22:15 AM | STCH | IF | | 4388 NE 1ST TER & E PROSPECT RD OAKLAND PARK FL 33334 |
| 8:28:01 AM | INB | IF | | 4388 NE 1ST TER & E PROSPECT RD OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 8:28:21 AM | INB | IF | | 4388 NE 1ST TER & E PROSPECT RD OAKLAND PARK FL 33334 |
| | | | | Door Closed |

Combined Teletrac BS   006360

teletrac
fleet director

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 8:28:27 AM | INB | IO | | 4390 NE 1ST TER & E PROSPECT RD OAKLAND PARK FL 33334 |
| | | | | Ignition On |
| 8:28:43 AM | INB | IO | 2mph E | 188 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 8:28:48 AM | INB | IO | | 188 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 8:29:04 AM | INB | IF | | 188 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 8:29:04 AM | INB | IF | | 188 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| | | | | Ignition Off |
| 8:29:04 AM | STCH | IF | | 188 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 8:29:37 AM | INB | IF | | 188 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 8:29:53 AM | INB | IO | | 188 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 8:29:53 AM | INB | IO | | 188 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| | | | | Ignition On |
| 8:29:53 AM | STCH | IO | | 188 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 8:30:11 AM | INB | IO | | 188 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 8:34:53 AM | LOC | IO | | 3108 N ANDREWS AVE & E OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 8:39:39 AM | INB | IO | | 873 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 8:39:54 AM | LOC | IO | | 873 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 8:40:01 AM | INB | IO | | 873 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 8:41:30 AM | INB | IO | 25mph W | 141 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 WILTON MANORS FL 33334 |
| | | | | PU#:T474  |
| 8:44:55 AM | LOC | IO | 34mph W | 1029 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 8:49:56 AM | LOC | IO | 42mph W | 2367 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 8:54:57 AM | LOC | IO | | 1500 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |

Combined Teletrac BS   006361

**teletrac**
fleet director

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 8:55:36 AM | INB | IO | 8mph E | 1475 NW 1ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 8:55:47 AM | INB | IO | | 1475 NW 1ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | DO#:T474 |
| 8:55:53 AM | INB | IO | | 1475 NW 1ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 8:59:58 AM | LOC | IO | 75mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 9:00:58 AM | INB | IO | 80mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Speeding |
| 9:04:59 AM | LOC | IO | 29mph W | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:09:06 AM | INB | IO | | 2311 NW 2ND ST & NW 23RD AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T390 |
| 9:09:30 AM | INB | IO | | 2311 NW 2ND ST & NW 23RD AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 9:09:39 AM | INB | IO | | 2311 NW 2ND ST & NW 23RD AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 9:10:00 AM | LOC | IO | | 2311 NW 2ND ST & NW 23RD AVE POMPANO BEACH FL 33069 |
| 9:15:01 AM | LOC | IO | 20mph E | 301 NW 6TH AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |
| 9:16:53 AM | INB | IO | | 847 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 9:17:31 AM | INB | IO | | 847 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:17:42 AM | INB | IO | | 847 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | PU#:T391 |
| 9:20:02 AM | LOC | IO | 6mph S | 601 HAMMONDVILLE RD/NW 3RD ST POMPANO BEACH FL 33060 |
| 9:22:04 AM | INB | IO | 5mph N | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 9:25:03 AM | LOC | IO | 72mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 9:30:04 AM | LOC | IO | 39mph E | 466 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 9:32:48 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | DO#:T391 |

teletrac
fleet director

Combined Teletrac BS   006362

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 9:32:54 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Open |
| 9:33:05 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Closed |
| 9:33:12 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Open |
| 9:33:18 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Closed |
| 9:33:38 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Open |
| 9:33:49 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Closed |
| 9:35:05 AM | LOC | IO | 1mph SW | 879 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 9:40:06 AM | LOC | IO | 32mph W | 1029 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 9:45:07 AM | LOC | IO | 37mph W | 2311 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 9:50:08 AM | LOC | IO | 34mph W | 6805 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 9:54:48 AM | INB | IO | 1mph NE | 464 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324<br><br>Door Open |
| 9:55:01 AM | INB | IO | | 454 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324<br><br>Door Closed |
| 9:55:09 AM | LOC | IO | | 450 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324 |
| 9:56:26 AM | INB | IO | 16mph N | 574 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324<br><br>DO#:T390 |
| 10:00:10 AM | LOC | IO | 23mph N | 1788 N UNIVERSITY DR/SR-817 PLANTATION FL 33322 |
| 10:05:11 AM | LOC | IO | 44mph E | W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 10:10:12 AM | LOC | IO | 41mph N | 2464 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33313 |
| 10:15:01 AM | INB | IO | 2mph S | 2887 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313<br><br>Door Open |
| 10:15:06 AM | INB | IO | | 2887 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |

**teletrac**
fleet director

Combined Teletrac BS   006363

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| | | | | Door Closed |
| 10:15:13 AM | LOC | IO | | 2887 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| 10:20:14 AM | LOC | IO | 44mph E | 2856 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 10:25:15 AM | LOC | IO | 33mph N | EXIT 31B OAKLAND PARK FL 33309 |
| 10:30:16 AM | LOC | IO | 31mph E | 1084 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:35:17 AM | LOC | IO | 21mph S | 4 S OCEAN BLVD/SR-A1A POMPANO BEACH FL 33062 |
| 10:36:34 AM | INB | IO | 3mph W | 799 HIBISCUS AVE & SE 8TH ST POMPANO BEACH FL 33062 |
| | | | | Door Open |
| 10:36:44 AM | INB | IO | | 799 HIBISCUS AVE & SE 8TH ST POMPANO BEACH FL 33062 |
| | | | | Door Closed |
| 10:40:18 AM | LOC | IO | 33mph W | 2891 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 10:45:19 AM | LOC | IO | 18mph W | 2499 NE 12TH ST & NE 25TH AVE POMPANO BEACH FL 33062 |
| 10:48:56 AM | INB | IO | | 1201 NE 23RD AVE & NE 12TH ST POMPANO BEACH FL 33062 |
| | | | | RR#:393 |
| 10:50:20 AM | LOC | IO | 42mph N | 1642 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:55:21 AM | LOC | IO | 17mph S | 3227 NE 7TH AVE & NE 32ND CT POMPANO BEACH FL 33064 |
| 10:57:24 AM | INB | IO | | 2994 NE 8TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 10:57:33 AM | INB | IO | | 2994 NE 8TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 10:58:13 AM | INB | IO | | 2994 NE 8TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 10:58:20 AM | INB | IO | | 2994 NE 8TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 10:58:32 AM | INB | IO | | 2994 NE 8TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |
| | | | | PU#:T395 |
| 11:00:22 AM | LOC | IO | 35mph N | 706 NE 32ND CT & NE 7TH AVE POMPANO BEACH FL 33064 |
| 11:01:58 AM | INB | IO | | 601 NE 33RD ST & NE 6TH TER POMPANO BEACH FL 33064 |
| | | | | Door Open |

Combined Teletrac BS   006364

**teletrac**
fleet director

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 11:02:03 AM | INB | IO | | 601 NE 33RD ST & NE 6TH TER POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 11:05:23 AM | LOC | IO | | 4786 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 11:10:24 AM | LOC | IO | 34mph N | 70 S DIXIE HWY/S DEERFIELD AVE/SR-811 DEERFIELD BEACH FL 33441 |
| 11:15:25 AM | LOC | IO | 14mph W | 1777 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:20:26 AM | LOC | IO | 20mph S | CENTURY BLVD & RICHMOND D DEERFIELD BEACH FL 33442 |
| 11:23:42 AM | INB | IO | | 288 FARNHAM L & FARNHAM M DEERFIELD BEACH FL 33442 |
| | | | | PU#:T394 |
| 11:23:44 AM | INB | IO | | 288 FARNHAM L & FARNHAM M DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 11:23:51 AM | INB | IO | | 288 FARNHAM L & FARNHAM M DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 11:25:27 AM | LOC | IO | 32mph W | CENTURY BLVD & LYNDHURST A DEERFIELD BEACH FL 33442 |
| 11:29:10 AM | INB | IO | 31mph N | 298 CENTURY BLVD & UPMINSTER B DEERFIELD BEACH FL 33442 |
| | | | | Service Mileage Reminder |
| 11:30:28 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 11:35:29 AM | LOC | IO | 80mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 11:40:30 AM | LOC | IO | 65mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:45:31 AM | LOC | IO | 36mph W | 1487 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 11:50:32 AM | LOC | IO | | 3647 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 11:55:33 AM | LOC | IO | 21mph S | 2975 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| 11:57:36 AM | INB | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313<br>DO#:T395 |
| 12:00:34 PM | LOC | IO | 21mph W | 5337 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 12:05:35 PM | LOC | IO | 35mph S | 2000 CITY HALL DR & NW 55TH AVE LAUDERHILL FL 33313 |
| 12:06:08 PM | INB | IO | 4mph E | 5440 NW 19TH ST & NW 55TH AVE LAUDERHILL FL 33313 |
| | | | | Door Open |
| 12:06:17 PM | INB | IO | | 5440 NW 19TH ST & NW 55TH AVE LAUDERHILL FL 33313 |
| | | | | Door Closed |

Combined Teletrac BS   006365

**teletrac**
fleet director

**Detailed**

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 12:09:19 PM | INB | IO | | 5440 NW 19TH ST & NW 55TH AVE LAUDERHILL FL 33313 |
| | | | | Door Open |
| 12:09:26 PM | INB | IO | | 5440 NW 19TH ST & NW 55TH AVE LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 12:10:36 PM | LOC | IO | 8mph S | 1893 NW 55TH AVE & NW 19TH ST LAUDERHILL FL 33313 |
| 12:15:37 PM | LOC | IO | 10mph S | 901 NW 65TH AVE & PLANTATION RD PLANTATION FL 33317 |
| 12:19:33 PM | INB | IO | | 7191 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | Door Open |
| 12:19:39 PM | INB | IO | | 7191 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | Door Closed |
| 12:19:41 PM | INB | IO | | 7191 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | PU#:T297 |
| 12:20:38 PM | LOC | IO | 2mph S | 7193 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| 12:25:39 PM | LOC | IO | 11mph S | 581 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324 |
| 12:27:58 PM | INB | IO | | 468 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324 |
| | | | | Door Open |
| 12:28:07 PM | INB | IO | | 468 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324 |
| | | | | Door Closed |
| 12:30:40 PM | LOC | IO | | 450 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324 |
| 12:32:15 PM | INB | IO | | 450 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324 |
| | | | | Door Open |
| 12:32:30 PM | INB | IO | | 450 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324 |
| | | | | Door Closed |
| 12:35:41 PM | LOC | IO | 9mph W | 8575 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 12:39:46 PM | INB | IO | 2mph E | 800 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 |
| | | | | Door Open |
| 12:39:51 PM | INB | IO | | 800 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 |
| | | | | DO#:T394 |
| 12:39:56 PM | INB | IO | | 800 S PINE ISLAND RD & SW 87TH TER PLANTATION FL 33324 |
| | | | | Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006366

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 12:40:42 PM | LOC | IO | 3mph W | 744 S PINE ISLAND RD & SW 6TH CT PLANTATION FL 33324 |
| 12:45:43 PM | LOC | IO | 35mph NW | 584 N PINE ISLAND RD & CLEARY BLVD PLANTATION FL 33324 |
| 12:50:44 PM | LOC | IO | | 10196 NW 10TH ST & NW 101ST WAY PLANTATION FL 33322 |
| 12:55:45 PM | LOC | IO | 3mph E | 9700 CLEARY BLVD & CENTRAL PARK PL E PLANTATION FL 33324 |
| 1:00:46 PM | LOC | IO | | 701 N UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 1:05:47 PM | LOC | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| 1:05:48 PM | INB | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | Door Open |
| 1:05:58 PM | INB | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | Door Closed |
| 1:06:59 PM | INB | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | Door Open |
| 1:07:04 PM | INB | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | Door Closed |
| 1:07:20 PM | INB | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | NS#:T399 |
| 1:10:48 PM | LOC | IO | 5mph E | 7185 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 1:14:58 PM | INB | IO | | 462 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324 |
| | | | | PU#:T396 |
| 1:15:00 PM | INB | IO | | 462 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324 |
| | | | | Door Open |
| 1:15:09 PM | INB | IO | | 462 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324 |
| | | | | Door Closed |
| 1:15:49 PM | LOC | IO | 2mph N | 454 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324 |
| 1:20:50 PM | LOC | IO | 43mph S | 545 S PINE ISLAND RD & SW 6TH ST PLANTATION FL 33324 |
| 1:25:51 PM | LOC | IO | | S PINE ISLAND RD & N NEW RIVER CANAL RD PLANTATION FL 33324 |
| 1:30:52 PM | LOC | IO | 2mph N | EXIT 4 DAVIE FL 33324 |
| 1:35:53 PM | LOC | IO | 18mph W | 10404 W STATE ROAD 84/SR-84 DAVIE FL 33324 |
| 1:39:55 PM | INB | IO | 5mph N | 1012 SCARBOROUGH DR & SW 10TH PL DAVIE FL 33324 |

**teletrac**
*fleet director*

Combined Teletrac BS   006367

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| | | | | PU#:T398 |
| 1:40:54 PM | LOC | IO | 6mph S | 1012 SCARBOROUGH DR & SW 10TH PL DAVIE FL 33324 |
| 1:45:55 PM | LOC | IO | 72mph E | I-595 & 8A DAVIE FL 33314 |
| 1:50:56 PM | LOC | IO | 55mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 1:55:57 PM | LOC | IO | | 281 E BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33301 |
| 1:58:48 PM | INB | IO | 33mph N | 702 NE 3RD AVE & NE 7TH ST FORT LAUDERDALE FL 33304 |
| | | | | Service Mileage Reminder |
| 2:00:58 PM | LOC | IO | 24mph W | 257 NE 13TH ST & NE 3RD AVE FORT LAUDERDALE FL 33304 |
| 2:02:56 PM | INB | IO | | 1036 NW 3RD AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 DO#:T398 |
| 2:05:59 PM | LOC | IO | 3mph W | 751 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 2:10:49 PM | INB | IO | 2mph E | 2349 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 2:10:56 PM | INB | IO | | 2349 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 2:10:59 PM | INB | IO | | 2349 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| | | | | DO#:T397 |
| 2:11:01 PM | LOC | IO | | 2349 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| 2:16:01 PM | LOC | IO | 64mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 2:21:02 PM | LOC | IO | 35mph W | SR-84 & 5 DAVIE FL 33317 |
| 2:26:03 PM | LOC | IO | 36mph N | 460 N UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 2:28:58 PM | INB | IO | 10mph N | 7189 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | Door Open |
| 2:29:06 PM | INB | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | Door Closed |
| 2:29:58 PM | INB | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | Door Open |
| 2:30:03 PM | INB | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | Door Closed |
| 2:30:43 PM | INB | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006368

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 2:30:50 PM | INB | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | Door Closed |
| 2:31:03 PM | INB | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | PU#:T399 |
| 2:31:05 PM | LOC | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| 2:36:05 PM | LOC | IO | 3mph N | 500 NW 65TH AVE & PLANTATION RD PLANTATION FL 33317 |
| 2:41:06 PM | LOC | IO | 50mph E | 4999 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 2:46:07 PM | LOC | IO | 6mph NE | W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 2:50:39 PM | INB | IO | 1mph W | 2601 NW 20TH AVE & NW 27TH ST OAKLAND PARK FL 33311 |
| | | | | Door Open |
| 2:50:47 PM | INB | IO | | 2601 NW 20TH AVE & NW 27TH ST OAKLAND PARK FL 33311 |
| | | | | DO#:T399 |
| 2:50:54 PM | INB | IO | | 2601 NW 20TH AVE & NW 27TH ST OAKLAND PARK FL 33311 |
| | | | | Door Closed |
| 2:51:08 PM | LOC | IO | | 2601 NW 20TH AVE & NW 27TH ST OAKLAND PARK FL 33311 |
| 2:51:31 PM | INB | IO | | 2601 NW 20TH AVE & NW 27TH ST OAKLAND PARK FL 33311 |
| | | | | Door Open |
| 2:51:37 PM | INB | IO | | 2601 NW 20TH AVE & NW 27TH ST OAKLAND PARK FL 33311 |
| | | | | Door Closed |
| 2:56:09 PM | LOC | IO | 36mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 3:01:10 PM | LOC | IO | 28mph E | 707 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 3:06:11 PM | LOC | IO | | 1293 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 3:08:33 PM | INB | IO | 5mph N | 2317 NW 2ND ST & NW 23RD AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 3:08:42 PM | INB | IO | | 2315 NW 2ND ST & NW 23RD AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 3:08:48 PM | INB | IO | | 2315 NW 2ND ST & NW 23RD AVE POMPANO BEACH FL 33069 |
| | | | | DO#:T396 |
| 3:11:12 PM | LOC | IO | 34mph SE | 1928 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |

Combined Teletrac BS   006369

![Teletrac fleet director logo]

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 3:14:59 PM | INB | IO | 1mph N | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 3:15:09 PM | INB | IF | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:15:09 PM | INB | IF | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 3:15:09 PM | STCH | IF | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:15:14 PM | INB | IF | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 3:53:22 PM | INB | IF | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 3:54:04 PM | INB | IF | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 3:54:12 PM | INB | IO | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:54:12 PM | INB | IO | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 3:54:12 PM | STCH | IO | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:55:03 PM | INB | IO | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 3:56:40 PM | INB | IO | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 3:59:12 PM | LOC | IO | 20mph S | 191 NW 7TH AVE & NW 1ST ST POMPANO BEACH FL 33060 |
| 4:04:13 PM | LOC | IO | 28mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:09:14 PM | LOC | IO | 14mph N | EXIT 41 DEERFIELD BEACH FL 33441 |
| 4:14:15 PM | LOC | IO | | 961 SW NATURA BLVD & S TIVOLI PARK BLVD DEERFIELD BEACH FL 33441 |
| 4:19:16 PM | LOC | IO | | 961 SW NATURA BLVD & S TIVOLI PARK BLVD DEERFIELD BEACH FL 33441 |
| 4:24:17 PM | LOC | IO | | 961 SW NATURA BLVD & S TIVOLI PARK BLVD DEERFIELD BEACH FL 33441 |
| 4:29:18 PM | LOC | IO | | 961 SW NATURA BLVD & S TIVOLI PARK BLVD DEERFIELD BEACH FL 33441 |
| 4:34:19 PM | LOC | IO | | 961 SW NATURA BLVD & S TIVOLI PARK BLVD DEERFIELD BEACH FL 33441 |
| 4:37:23 PM | INB | IO | | 961 SW NATURA BLVD & S TIVOLI PARK BLVD DEERFIELD BEACH FL 33441 |

**teletrac**
fleet director

Combined Teletrac BS   006370

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| | | | | Stop too long |
| 4:39:20 PM | LOC | IO | | 961 SW NATURA BLVD & S TIVOLI PARK BLVD DEERFIELD BEACH FL 33441 |
| 4:44:21 PM | LOC | IO | 33mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 4:49:22 PM | LOC | IO | 33mph N | EXIT 36A POMPANO BEACH FL 33060 |
| 4:54:23 PM | LOC | IO | 26mph S | 143 S CYPRESS RD & SW 1ST CT POMPANO BEACH FL 33060 |
| 4:55:52 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 4:56:02 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 4:56:32 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 4:56:37 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 4:59:24 PM | LOC | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| 5:04:25 PM | LOC | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| 5:09:26 PM | LOC | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| 5:14:27 PM | LOC | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| 5:19:28 PM | LOC | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| 5:20:34 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Stop too long |
| 5:24:29 PM | LOC | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| 5:29:30 PM | LOC | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| 5:30:35 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Stop too long |
| 5:32:29 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 5:32:33 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 5:32:46 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |

**teletrac**
*fleet director*

Combined Teletrac BS   006371

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 5:32:53 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 5:34:31 PM | LOC | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| 5:39:32 PM | LOC | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| 5:40:36 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Stop too long |
| 5:44:33 PM | LOC | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| 5:49:34 PM | LOC | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| 5:50:37 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Stop too long |
| 5:52:59 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 5:53:06 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 5:54:00 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 5:54:08 PM | INB | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 5:54:35 PM | LOC | IO | | 421 S CYPRESS RD & SW 4TH ST POMPANO BEACH FL 33060 |
| 5:59:36 PM | LOC | IO | | 28 S CYPRESS RD & E ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 6:04:37 PM | LOC | IO | | 318 N FLAGLER AVE & NE 3RD ST POMPANO BEACH FL 33060 |
| 6:08:04 PM | INB | IF | | 698 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 6:08:04 PM | INB | IF | | 698 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 6:08:04 PM | STCH | IF | | 698 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 6:08:05 PM | INB | IF | | 698 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 6:09:24 PM | INB | IF | | 698 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006372

## Detailed

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 6:11:02 PM | INB | IF | | 698 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 6:17:44 PM | INB | IF | | 698 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 6:17:52 PM | INB | IO | | 698 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 6:17:52 PM | INB | IO | | 698 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 6:17:52 PM | STCH | IO | | 698 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 6:22:52 PM | LOC | IO | 35mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 6:27:53 PM | LOC | IO | 41mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 6:28:19 PM | INB | IO | 26mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Service Mileage Reminder |
| 6:32:54 PM | LOC | IO | 10mph SW | W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:34:06 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:34:06 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Ignition Off |
| 6:34:06 PM | STCH | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:34:46 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Door Open |
| 6:34:51 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Door Closed |
| 6:40:41 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Door Open |
| 6:41:16 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Door Closed |
| 6:41:24 PM | INB | IO | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:41:24 PM | INB | IO | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Ignition On |
| 6:41:24 PM | STCH | IO | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:46:24 PM | LOC | IO | 44mph W | 2621 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006373

**Detailed**

For 4/27/2011 12:00:00 AM through 4/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/27/2011** | | | | |
| 6:49:54 PM | INB | IF | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:49:54 PM | INB | IF | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 6:49:54 PM | STCH | IF | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:50:39 PM | INB | IF | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 6:51:17 PM | INB | IF | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |

teletrac
fleet director

Combined Teletrac BS 006374

## Detailed

For 4/28/2011 12:00:00 AM through 4/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/28/2011** | | | | |
| 4:51:19 AM | INB | ZZ | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:51:19 AM | INB | ZZ | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:51:19 AM | STCH | ZZ | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:36:49 AM | INB | ZZ | | No GPS Lock. Door Open |
| 6:37:19 AM | INB | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:37:35 AM | INB | ZZ | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:42:19 AM | LOC | ZZ | 9mph S | 4107 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:43:48 AM | INB | IO | 3mph W | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:43:53 AM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:45:00 AM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:45:05 AM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:47:20 AM | LOC | IO | 25mph W | 4269 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 6:52:21 AM | LOC | IO | | 7301 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 6:57:22 AM | LOC | IO | 43mph S | 1701 N UNIVERSITY DR/SR-817 PLANTATION FL 33322 |
| 7:02:23 AM | LOC | IO | 50mph W | SR-84 & 4 DAVIE FL 33324 |
| 7:05:59 AM | INB | IO | 70mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325 PU#:T239 |
| 7:07:24 AM | LOC | IO | | SR-84 & SW 124TH AVE DAVIE FL 33325 |
| 7:10:48 AM | INB | IO | | 511 SW 126TH TER & SW 5TH CT DAVIE FL 33325 Door Open |
| 7:10:57 AM | INB | IO | | 511 SW 126TH TER & SW 5TH CT DAVIE FL 33325 Door Closed |
| 7:11:02 AM | INB | IO | | 511 SW 126TH TER & SW 5TH CT DAVIE FL 33325 Door Open |
| 7:11:45 AM | INB | IO | | 511 SW 126TH TER & SW 5TH CT DAVIE FL 33325 |

![teletrac fleet director]

Combined Teletrac BS   006375

## Detailed

For 4/28/2011 12:00:00 AM through 4/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/28/2011** | | | | |
| | | | | Door Closed |
| 7:12:25 AM | LOC | IO | 17mph E | 12445 SW 5TH CT & SW 124TH TER DAVIE FL 33325 |
| 7:17:26 AM | LOC | IO | 9mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 7:22:27 AM | LOC | IO | 56mph E | I-595 & 8A DAVIE FL 33314 |
| 7:27:28 AM | LOC | IO | 66mph N | EXIT 26 FORT LAUDERDALE FL 33312 |
| 7:32:29 AM | LOC | IO | 67mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 7:35:52 AM | INB | IO | 85mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 7:37:30 AM | LOC | IO | 73mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 7:42:31 AM | LOC | IO | 72mph N | SR-9/I-95 BOCA RATON FL 33486 |
| 7:46:51 AM | INB | IO | 74mph N | SR-9/I-95 BOCA RATON FL 33487 |
| | | | | Service Mileage Reminder |
| 7:47:32 AM | LOC | IO | 78mph N | SR-9/I-95 BOCA RATON FL 33487 |
| 7:50:07 AM | INB | IO | 85mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Speeding |
| 7:51:55 AM | INB | IO | 85mph NE | SR-9/I-95 BOYNTON BEACH FL 33426 |
| | | | | Speeding |
| 7:52:33 AM | LOC | IO | 77mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 7:53:30 AM | INB | IO | 83mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| | | | | Speeding |
| 7:57:34 AM | LOC | IO | 88mph N | SR-9/I-95 LAKE WORTH FL 33461 |
| 7:57:53 AM | INB | IO | 88mph N | SR-9/I-95 LAKE WORTH FL 33461 |
| | | | | Speeding |
| 7:59:36 AM | INB | IO | 77mph N | SR-9/I-95 WEST PALM BEACH FL 33405 |
| | | | | Speeding |
| 8:02:35 AM | LOC | IO | 54mph W | 1821 SOUTHERN BLVD/SR-700 WEST PALM BEACH FL 33406 |
| 8:07:36 AM | LOC | IO | 52mph W | 6983 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33413 |
| 8:10:12 AM | OUTB | IO | | ALL DRIVERS PLEASE AVOID TURNPIKE SOUTHBOUND @ GRIFFIN TRAFFIC IS NOT MOVING, SOMETHING IS ON FIRE IN THAT AREA. PLEASE AVOID THAT AREA... THANK YOU!!! BE SAFE AND HAVE A GREAT DAY |
| 8:10:14 AM | ACK | IO | 27mph W | 7921 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33411 |
| 8:10:21 AM | OUTB | IO | | ALL DRIVERS PLEASE AVOID TURNPIKE SOUTHBOUND @ GRIFFIN TRAFFIC IS NOT MOVING, SOMETHING IS ON FIRE IN THAT AREA. PLEASE AVOID THAT AREA... THANK YOU!!! BE SAFE AND HAVE A GREAT DAY |

**teletrac**
**fleet director**

Combined Teletrac BS   006376

## Detailed

For 4/28/2011 12:00:00 AM through 4/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/28/2011** | | | | |
| 8:10:23 AM | ACK | IO | 3mph W | 7931 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33411 |
| 8:12:37 AM | LOC | IO | 5mph W | 8947 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33411 |
| 8:17:38 AM | LOC | IO | 8mph SW | 16 N STATE ROAD 7/SR-7 ROYAL PALM BEACH FL 33411 |
| 8:21:19 AM | INB | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | DO#:T239 |
| 8:21:23 AM | INB | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Door Open |
| 8:22:00 AM | INB | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Door Closed |
| 8:22:39 AM | LOC | IO | 10mph SE | 1359 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 8:27:40 AM | LOC | IO | 56mph E | 8864 FOREST HILL BLVD/SR-882 WELLINGTON FL 33414 |
| 8:32:41 AM | LOC | IO | | 5682 FOREST HILL BLVD/SR-882 WEST PALM BEACH FL 33415 |
| 8:37:42 AM | LOC | IO | 48mph E | 3458 FOREST HILL BLVD/SR-882 PALM SPRINGS FL 33406 |
| 8:42:07 AM | INB | IO | 82mph S | SR-9/I-95 LAKE WORTH FL 33461<br>Speeding |
| 8:42:43 AM | LOC | IO | 79mph S | SR-9/I-95 LAKE WORTH FL 33461 |
| 8:47:44 AM | LOC | IO | 66mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 8:52:45 AM | LOC | IO | 4mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 8:57:46 AM | LOC | IO | 6mph S | SR-9/I-95 DELRAY BEACH FL 33444 |
| 9:01:05 AM | INB | IO | 77mph S | SR-9/I-95 DELRAY BEACH FL 33444<br>Service Mileage Reminder |
| 9:02:47 AM | LOC | IO | 24mph S | SR-9/I-95 DELRAY BEACH FL 33444 |
| 9:06:19 AM | INB | IO | 75mph SW | SR-9/I-95 BOCA RATON FL 33431 |
| | | | | Speeding |
| 9:07:48 AM | LOC | IO | 66mph S | SR-9/I-95 BOCA RATON FL 33486 |
| 9:12:49 AM | LOC | IO | 20mph S | 1032 SW 11TH WAY & SW 10TH ST DEERFIELD BEACH FL 33441 |
| 9:17:50 AM | LOC | IO | | 1243 SW 11TH AVE & SW 11TH CT DEERFIELD BEACH FL 33441 |
| 9:18:39 AM | INB | IO | | 1243 SW 11TH AVE & SW 11TH CT DEERFIELD BEACH FL 33441 |
| | | | | PU#:T240 |
| 9:22:51 AM | LOC | IO | | 1014 SW 6TH AVE & SW 10TH CT DEERFIELD BEACH FL 33441 |

teletrac
fleet director

Combined Teletrac BS   006377

## Detailed

For 4/28/2011 12:00:00 AM through 4/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/28/2011** | | | | |
| 9:27:52 AM | LOC | IO | 69mph SW | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:32:53 AM | LOC | IO | 67mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 9:37:54 AM | LOC | IO | 5mph N | 889 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 9:38:14 AM | INB | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 DO#:T240 |
| 9:42:55 AM | LOC | IO | | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 9:45:58 AM | INB | IO | 78mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 Speeding |
| 9:47:56 AM | LOC | IO | 66mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 9:52:57 AM | LOC | IO | 73mph W | I-595 & S UNIVERSITY DR DAVIE FL 33317 |
| 9:57:58 AM | LOC | IO | 3mph N | 28 S FLAMINGO RD/SW 124TH AVE PLANTATION FL 33325 |
| 10:02:59 AM | LOC | IO | 43mph N | 1790 NW 136TH AVE/HARRISON PKY SUNRISE FL 33323 |
| 10:08:00 AM | LOC | IO | 41mph E | W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33323 |
| 10:13:01 AM | LOC | IO | | 1711 N FLAMINGO RD/NW 124TH AVE SUNRISE FL 33323 |
| 10:13:40 AM | INB | IO | | 1711 N FLAMINGO RD/NW 124TH AVE SUNRISE FL 33323 PU#:T242 |
| 10:14:47 AM | INB | IO | 50mph S | 1361 NW 124TH AVE & NW 15TH ST SUNRISE FL 33323 Service Mileage Reminder |
| 10:18:02 AM | LOC | IO | | 12674 NW 12TH CT & NW 13TH CT SUNRISE FL 33323 |
| 10:23:03 AM | LOC | IO | 32mph E | 12302 W STATE ROAD 84/SR-84 DAVIE FL 33325 |
| 10:28:04 AM | LOC | IO | 75mph E | I-595 & DAVIE RD DAVIE FL 33317 |
| 10:33:05 AM | LOC | IO | 67mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 10:35:41 AM | INB | IO | 77mph N | SR-9/I-95 OAKLAND PARK FL 33311 Speeding |
| 10:38:06 AM | LOC | IO | 73mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 10:43:00 AM | INB | IO | | 108 NE 4TH AVE & NE 1ST ST POMPANO BEACH FL 33060 DO#:T242 |
| 10:43:07 AM | LOC | IO | 4mph N | 138 NE 4TH AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| 10:48:08 AM | LOC | IO | 75mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:49:08 AM | INB | IO | 83mph NE | W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 Speeding |
| 10:53:09 AM | LOC | IO | 82mph N | SR-9/I-95 BOCA RATON FL 33486 |

**teletrac**
fleet director

Combined Teletrac BS   006378

## Detailed

For 4/28/2011 12:00:00 AM through 4/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/28/2011** | | | | |
| 10:57:31 AM | INB | IO | 88mph N | SR-9/I-95 BOCA RATON FL 33487 |
| | | | | Speeding |
| 10:58:10 AM | LOC | IO | 85mph N | SR-9/I-95 BOCA RATON FL 33487 |
| 11:02:53 AM | INB | IO | 87mph NE | SR-9/I-95 BOYNTON BEACH FL 33426 |
| | | | | Speeding |
| 11:03:11 AM | LOC | IO | 85mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 11:06:55 AM | INB | IO | 89mph N | SR-9/I-95 LANTANA FL 33462 |
| | | | | Service Mileage Reminder |
| 11:07:54 AM | INB | IO | 82mph N | SR-9/I-95 LAKE WORTH FL 33461 |
| | | | | Speeding |
| 11:08:12 AM | LOC | IO | 79mph N | SR-9/I-95 LAKE WORTH FL 33461 |
| 11:13:13 AM | LOC | IO | | 2957 FOREST HILL BLVD/SR-882 WEST PALM BEACH FL 33406 |
| 11:18:14 AM | LOC | IO | | 4470 FOREST HILL BLVD/SR-882 WEST PALM BEACH FL 33406 |
| 11:23:15 AM | LOC | IO | 39mph W | 6463 FOREST HILL BLVD/SR-882 WEST PALM BEACH FL 33415 |
| 11:28:16 AM | LOC | IO | 50mph W | 9103 FOREST HILL BLVD/SR-882 WELLINGTON FL 33414 |
| 11:31:05 AM | INB | IO | 5mph N | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Door Open |
| 11:31:19 AM | INB | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Door Closed |
| 11:32:17 AM | INB | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Door Open |
| 11:32:34 AM | INB | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Door Closed |
| 11:33:17 AM | LOC | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 11:36:35 AM | INB | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Door Open |
| 11:36:41 AM | INB | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Door Closed |
| 11:37:00 AM | INB | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | PU#:T243 |
| 11:38:18 AM | LOC | IO | 14mph S | 1475 S STATE ROAD 7/SR-7 WELLINGTON FL 33414 |
| 11:43:19 AM | LOC | IO | 12mph E | LYONS RD & SOUTHERN BLVD WEST PALM BEACH FL 33411 |

teletrac
fleet director

Combined Teletrac BS   006379

## Detailed

For 4/28/2011 12:00:00 AM through 4/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/28/2011** | | | | |
| 11:48:20 AM | LOC | IO | 57mph E | SOUTHERN BLVD/SR-700 WEST PALM BEACH FL 33406 |
| 11:53:21 AM | LOC | IO | 81mph S | SR-9/I-95 WEST PALM BEACH FL 33406 |
| 11:53:47 AM | INB | IO | 81mph S | SR-9/I-95 LAKE WORTH FL 33460<br>Speeding |
| 11:58:22 AM | LOC | IO | 78mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 11:58:55 AM | INB | IO | 81mph S | SR-9/I-95 BOYNTON BEACH FL 33426<br>Speeding |
| 12:01:17 PM | INB | IO | 80mph S | SR-9/I-95 BOYNTON BEACH FL 33426<br>Speeding |
| 12:03:23 PM | LOC | IO | 77mph S | SR-9/I-95 DELRAY BEACH FL 33444 |
| 12:06:30 PM | INB | IO | 78mph S | SR-9/I-95 BOCA RATON FL 33487<br>Speeding |
| 12:08:24 PM | LOC | IO | 73mph S | SR-9/I-95 BOCA RATON FL 33431 |
| 12:13:00 PM | INB | IO | 62mph S | SR-9/I-95 DEERFIELD BEACH FL 33064<br>Service Mileage Reminder |
| 12:13:25 PM | LOC | IO | 58mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 12:18:26 PM | LOC | IO | 23mph E | 370 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 12:23:27 PM | LOC | IO | | 1747 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| 12:23:28 PM | INB | IO | | 1747 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064<br><br>Door Open |
| 12:23:40 PM | INB | IO | | 1747 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064<br><br>Door Closed |
| 12:24:03 PM | INB | IO | | 1747 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064<br><br>Door Open |
| 12:24:09 PM | INB | IO | | 1747 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064<br><br>Door Closed |
| 12:24:25 PM | INB | IO | | 1747 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064<br><br>PU#:T244 |
| 12:26:24 PM | INB | IO | | 1747 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064<br><br>Door Open |
| 12:26:56 PM | INB | IO | | 1747 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064<br><br>Door Closed |
| 12:27:03 PM | INB | IO | | 1747 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064<br><br>Door Open |

**teletrac** fleet director

Combined Teletrac BS   006380

## Detailed

For 4/28/2011 12:00:00 AM through 4/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/28/2011** | | | | |
| 12:27:25 PM | INB | IO | | 1747 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 12:28:28 PM | LOC | IO | 9mph W | 1683 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| 12:33:29 PM | LOC | IO | 52mph W | 1 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 12:38:30 PM | LOC | IO | 79mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 12:43:31 PM | LOC | IO | 58mph S | EXIT 27 FORT LAUDERDALE FL 33311 |
| 12:48:32 PM | LOC | IO | 5mph E | 701 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 12:50:17 PM | INB | IO | | 298 NW 7TH AVE & NW 3RD ST FORT LAUDERDALE FL 33311 |
| | | | | DO#:T244 |
| 12:53:33 PM | LOC | IO | | 33 NW 7TH AVE & W BROWARD BLVD FORT LAUDERDALE FL 33311 |
| 12:58:34 PM | LOC | IO | 67mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 1:03:35 PM | LOC | IO | 75mph W | I-595 & 5 DAVIE FL 33317 |
| 1:08:36 PM | LOC | IO | 40mph W | SR-84 & 1B DAVIE FL 33325 |
| 1:10:50 PM | INB | IO | 10mph N | 511 SW 126TH TER & SW 5TH CT DAVIE FL 33325 Door Open |
| 1:11:06 PM | INB | IO | | 507 SW 126TH TER & SW 5TH CT DAVIE FL 33325 DO#:T243 |
| 1:11:42 PM | INB | IO | | 507 SW 126TH TER & SW 5TH CT DAVIE FL 33325 Door Closed |
| 1:13:37 PM | LOC | IO | 17mph N | 618 S FLAMINGO RD/SW 124TH AVE/SR-823 DAVIE FL 33325 |
| 1:18:38 PM | LOC | IO | | W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 1:23:39 PM | LOC | IO | | 460 N PINE ISLAND RD & NW 4TH CT PLANTATION FL 33324 |
| 1:28:40 PM | LOC | IO | 27mph N | 2897 N PINE ISLAND RD & SUNRISE LAKES BLVD SUNRISE FL 33322 |
| 1:33:41 PM | LOC | IO | | 2748 N PINE ISLAND RD & SUNRISE LKS SUNRISE FL 33322 |
| 1:38:42 PM | LOC | IO | | 2766 N PINE ISLAND RD & SUNRISE LKS SUNRISE FL 33322 |
| 1:38:51 PM | INB | IO | | 2766 N PINE ISLAND RD & SUNRISE LKS SUNRISE FL 33322 |
| | | | | RR#:354 |
| 1:43:43 PM | LOC | IO | 41mph S | 1713 N PINE ISLAND RD & NW 17TH ST PLANTATION FL 33322 |
| 1:48:44 PM | LOC | IO | 3mph S | S PINE ISLAND RD & N NEW RIVER CANAL RD PLANTATION FL 33324 |
| 1:53:45 PM | LOC | IO | 77mph W | SUNRISE FL 33325 |

**teletrac**
fleet director

Combined Teletrac BS   006381

## Detailed

For 4/28/2011 12:00:00 AM through 4/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/28/2011** | | | | |
| 1:55:59 PM | INB | IO | 79mph S | SR-93/I-75 FORT LAUDERDALE FL 33326 <br> Speeding |
| 1:56:12 PM | INB | IO | 79mph S | SR-93/I-75 FORT LAUDERDALE FL 33331 <br> Service Mileage Reminder |
| 1:58:46 PM | LOC | IO | 83mph S | SR-93/I-75 DAVIE FL 33331 |
| 2:03:47 PM | LOC | IO | 55mph E | 12568 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 2:08:48 PM | LOC | IO | 36mph E | 9902 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 2:13:49 PM | LOC | IO | 42mph S | 388 S DOUGLAS RD/SW 89TH AVE PEMBROKE PINES FL 33025 |
| 2:18:50 PM | LOC | IO | 6mph W | WASHINGTON ST & SW 88TH AVE PEMBROKE PINES FL 33025 |
| 2:19:19 PM | INB | IO | 5mph N | WASHINGTON ST & SW 88TH AVE PEMBROKE PINES FL 33025 <br> Door Open |
| 2:19:21 PM | INB | IO | 3mph N | WASHINGTON ST & SW 88TH AVE PEMBROKE PINES FL 33025 <br> PU#:T355 |
| 2:20:23 PM | INB | IO | | WASHINGTON ST & SW 88TH AVE PEMBROKE PINES FL 33025 <br> Door Closed |
| 2:20:24 PM | INB | IO | | WASHINGTON ST & SW 88TH AVE PEMBROKE PINES FL 33025 <br> PU#:T354 |
| 2:23:51 PM | LOC | IO | 9mph E | 8896 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 2:28:52 PM | LOC | IO | 28mph S | 1698 SW 72ND AVE & PEMBROKE RD PEMBROKE PINES FL 33023 |
| 2:33:53 PM | LOC | IO | 46mph E | 5454 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 2:38:54 PM | LOC | IO | 1mph S | 2080 S PARK RD & CAROLINA ST PEMBROKE PARK FL 33009 |
| 2:43:55 PM | LOC | IO | 46mph S | SR-9/I-95 MIAMI FL 33179 |
| 2:48:56 PM | LOC | IO | 48mph SW | SR-9/I-95 MIAMI FL 33162 |
| 2:53:57 PM | LOC | IO | 62mph S | I-95 & NW 111TH ST MIAMI FL 33168 |
| 2:58:58 PM | LOC | IO | 49mph W | AIRPORT EXPY/SR-112 MIAMI FL 33127 |
| 3:03:59 PM | LOC | IO | | 1288 NW 36TH ST/ALLAPATTAH BLVD/US-27 MIAMI FL 33142 |
| 3:07:46 PM | INB | IO | | 1622 NW 12TH AVE/SR-933 MIAMI FL 33136 <br> DO#:T354 |
| 3:09:00 PM | LOC | IO | | 1412 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| 3:10:01 PM | INB | IO | | 1421 NW 12TH AVE/SR-933 MIAMI FL 33136 <br> Door Open |
| 3:11:47 PM | INB | IO | | 1421 NW 12TH AVE/SR-933 MIAMI FL 33136 |



Combined Teletrac BS   006382

## Detailed

For 4/28/2011 12:00:00 AM through 4/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/28/2011** | | | | |
| | | | | Door Closed |
| 3:14:01 PM | LOC | IO | | 1973 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| 3:19:02 PM | LOC | IO | | 702 NW 36TH ST/ALLAPATTAH BLVD/US-27 MIAMI FL 33127 |
| 3:24:03 PM | LOC | IO | 18mph S | NE 5TH CT & NE 38TH ST MIAMI FL 33137 |
| 3:29:04 PM | LOC | IO | 11mph N | I-95 & 6A MIAMI FL 33127 |
| 3:34:05 PM | LOC | IO | 3mph N | I-95 & NW 81ST ST MIAMI FL 33150 |
| 3:39:06 PM | LOC | IO | 58mph N | I-95 & 10A NORTH MIAMI FL 33168 |
| 3:44:07 PM | LOC | IO | 62mph NE | SR-9/I-95 MIAMI FL 33162 |
| 3:44:46 PM | INB | IO | 63mph NE | SR-9/I-95 MIAMI FL 33179 |
| | | | | Service Mileage Reminder |
| 3:49:08 PM | LOC | IO | 13mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 3:54:09 PM | LOC | IO | 8mph N | EXIT 20 HOLLYWOOD FL 33020 |
| 3:59:10 PM | LOC | IO | | 3241 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 4:04:11 PM | LOC | IO | 32mph S | 646 S 56TH AVE & MADISON ST HOLLYWOOD FL 33023 |
| 4:08:49 PM | INB | IO | 3mph SW | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 4:09:12 PM | LOC | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:09:22 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 4:09:27 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:09:27 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 4:09:27 PM | STCH | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:27:19 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 4:27:28 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 4:27:35 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 4:31:28 PM | INB | IO | 6mph W | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| | | | | Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006383

## Detailed

For 4/28/2011 12:00:00 AM through 4/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/28/2011** | | | | |
| 4:31:52 PM | INB | IF | | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Ignition Off |
| 4:32:06 PM | INB | IF | | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Closed |
| 4:32:16 PM | INB | IF | | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Open |
| 4:32:24 PM | INB | IF | | 6240 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Closed |
| 4:32:31 PM | INB | IO | 1mph W | 6248 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 4:32:31 PM | INB | IO | 1mph W | 6248 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Ignition On |
| 4:32:31 PM | STCH | IO | 1mph W | 6248 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 4:32:51 PM | INB | IO | 3mph W | 6224 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Open |
| 4:33:08 PM | INB | IF | | 6224 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Ignition Off |
| 4:33:13 PM | INB | IF | | 6224 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Closed |
| 4:35:32 PM | INB | IF | | 6224 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Open |
| 4:41:06 PM | INB | IF | | 6224 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Closed |
| 4:41:13 PM | INB | IO | | 6224 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 4:41:13 PM | INB | IO | | 6224 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Ignition On |
| 4:41:13 PM | STCH | IO | | 6224 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 4:46:13 PM | LOC | IO | 41mph N | 2061 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 4:51:14 PM | LOC | IO | | 4283 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 4:56:15 PM | LOC | IO | 56mph N | SR-7 & I-595 (W) DAVIE FL 33314 |
| 5:01:16 PM | LOC | IO | 32mph N | 1394 SW 40TH AVE/SR-7 FORT LAUDERDALE FL 33317 |

teletrac
fleet director

Combined Teletrac BS   006384

## Detailed

For 4/28/2011 12:00:00 AM through 4/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/28/2011** | | | | |
| 5:06:17 PM | LOC | IO | 29mph E | W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 5:11:18 PM | LOC | IO | 46mph N | 3538 NW 31ST AVE/NW 31ST TER OAKLAND PARK FL 33309 |
| 5:16:19 PM | LOC | IO | 31mph W | 3213 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 5:19:55 PM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 5:20:02 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:20:02 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 5:20:02 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:20:41 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006385

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| 3:20:42 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:20:42 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 3:20:42 AM | STCH | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:32:26 AM | INB | ZZ | | No GPS Lock. Door Open |
| 6:32:46 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:33:56 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:37:46 AM | LOC | IO | | 3982 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 6:41:27 AM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:41:38 AM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:42:47 AM | LOC | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:43:01 AM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:43:06 AM | INB | IO | | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:47:48 AM | LOC | IO | 44mph E | 3486 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 6:52:49 AM | LOC | IO | | 1011 NW 31ST AVE & W SUNRISE BLVD LAUDERHILL FL 33311 |
| 6:57:50 AM | LOC | IO | 10mph N | 130 NW 28TH TER & NW 1ST ST FORT LAUDERDALE FL 33311 |
| 7:02:51 AM | LOC | IO | | 149 NW 28TH TER & NW 1ST ST FORT LAUDERDALE FL 33311 |
| 7:07:43 AM | INB | IO | | 149 NW 28TH TER & NW 1ST ST FORT LAUDERDALE FL 33311 PU#:T394 |
| 7:07:52 AM | LOC | IO | 2mph N | 159 NW 28TH TER & NW 2ND ST FORT LAUDERDALE FL 33311 |
| 7:12:53 AM | LOC | IO | 8mph E | 1579 W SISTRUNK BLVD/NW 6TH ST FORT LAUDERDALE FL 33311 |
| 7:17:54 AM | LOC | IO | 18mph N | 700 PROGRESSO DR & N ANDREWS AVE FORT LAUDERDALE FL 33304 |

Combined Teletrac BS   006386

**teletrac** fleet director

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| 7:22:55 AM | LOC | IO | 28mph N | 1970 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33305 |
| 7:27:56 AM | LOC | IO | | 2577 NE 19TH AVE & NE 26TH ST WILTON MANORS FL 33305 |
| 7:28:07 AM | INB | IO | | 2577 NE 19TH AVE & NE 26TH ST WILTON MANORS FL 33305 |
| | | | | Door Open |
| 7:28:17 AM | INB | IO | | 2577 NE 19TH AVE & NE 26TH ST WILTON MANORS FL 33305 |
| | | | | PU#:T395 |
| 7:28:19 AM | INB | IO | | 2577 NE 19TH AVE & NE 26TH ST WILTON MANORS FL 33305 |
| | | | | Door Closed |
| 7:32:57 AM | LOC | IO | 11mph W | 1705 NE 13TH ST & NE 17TH AVE FORT LAUDERDALE FL 33304 |
| 7:37:58 AM | LOC | IO | 32mph N | Closest Landmark: 1457 NW 8TH AVE FORT LAUDERDALE FL 33311 |
| 7:42:59 AM | LOC | IO | 37mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 7:48:00 AM | LOC | IO | 43mph NE | EXIT 36 POMPANO BEACH FL 33060 |
| 7:51:38 AM | INB | IO | 5mph N | 847 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 7:51:54 AM | INB | IO | 5mph N | 847 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 7:52:11 AM | INB | IO | | 839 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | DO#:T395 |
| 7:53:01 AM | LOC | IO | 42mph W | 445 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 7:58:02 AM | LOC | IO | | 2368 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 8:03:03 AM | LOC | IO | 31mph W | 383 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 8:05:59 AM | INB | IO | 32mph N | 4557 NE 3RD AVE & NE 45TH CT DEERFIELD BEACH FL 33064 |
| | | | | Service Mileage Reminder |
| 8:08:04 AM | LOC | IO | 20mph E | 1129 SW 15TH ST & NE 3RD AVE DEERFIELD BEACH FL 33441 |
| 8:10:16 AM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Ignition Off |
| 8:10:19 AM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 8:11:34 AM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |

Combined Teletrac BS   006387

![teletrac fleet director]

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| 8:15:53 AM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 8:15:53 AM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Ignition On |
| 8:15:53 AM | STCH | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 8:17:38 AM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 8:17:52 AM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 8:17:55 AM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 8:17:55 AM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Ignition Off |
| 8:17:55 AM | STCH | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 8:18:10 AM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 8:18:35 AM | INB | IF | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 8:18:43 AM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 8:18:43 AM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Ignition On |
| 8:18:43 AM | STCH | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 8:23:43 AM | LOC | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 8:26:53 AM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | DO#:T394 |
| 8:28:44 AM | LOC | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 8:33:45 AM | LOC | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 8:38:46 AM | LOC | IO | 43mph S | 4853 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 8:42:42 AM | INB | IO | | 589 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 PU#:T39G |

**teletrac**
fleet director

Combined Teletrac BS   006388

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| 8:43:47 AM | LOC | IO | 13mph S | NE 5TH AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |
| 8:48:48 AM | LOC | IO | 25mph S | 1519 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 8:53:28 AM | INB | IO | 3mph NW | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 8:53:45 AM | INB | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | PU#:T397 |
| 8:53:50 AM | LOC | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 8:55:25 AM | INB | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 8:58:51 AM | LOC | IO | | 19 N DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 9:03:52 AM | LOC | IO | | 2 NE 27TH AVE & E ATLANTIC BLVD POMPANO BEACH FL 33062 |
| 9:08:53 AM | LOC | IO | | 401 N OCEAN BLVD/SR-A1A POMPANO BEACH FL 33062 |
| 9:11:37 AM | INB | IO | | 3375 SE 5TH ST & SR-A1A POMPANO BEACH FL 33062 |
| | | | | PU#:T396 |
| 9:12:36 AM | INB | IO | | 3375 SE 5TH ST & SR-A1A POMPANO BEACH FL 33062 |
| | | | | Door Open |
| 9:12:49 AM | INB | IO | | 3375 SE 5TH ST & SR-A1A POMPANO BEACH FL 33062 |
| | | | | Door Closed |
| 9:13:54 AM | LOC | IO | 14mph N | 266 HIBISCUS AVE & SE 3RD ST POMPANO BEACH FL 33062 |
| 9:18:55 AM | LOC | IO | 9mph N | 4 NE 1ST AVE & E ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 9:19:20 AM | INB | IO | | 67 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 9:19:32 AM | INB | IO | | 67 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:19:36 AM | INB | IO | | 67 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | DO#:T396 |
| 9:23:56 AM | LOC | IO | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:28:57 AM | LOC | IO | 13mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 9:33:58 AM | LOC | IO | | 920 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006389

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| 9:37:03 AM | INB | IO | 1mph S | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 Door Open |
| 9:38:40 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 Door Closed |
| 9:38:48 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 DO#:T397 |
| 9:38:59 AM | LOC | IO | 2mph S | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 9:41:50 AM | INB | IO | 14mph W | 743 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Door Open |
| 9:41:55 AM | INB | IO | 4mph W | 743 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Door Closed |
| 9:44:00 AM | LOC | IO | | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 9:49:01 AM | LOC | IO | 50mph W | 2651 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 9:50:04 AM | INB | IO | | 154 NW 28TH TER & NW 2ND ST FORT LAUDERDALE FL 33311 DO#:T394 |
| 9:54:02 AM | LOC | IO | 54mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 9:59:03 AM | LOC | IO | 64mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 10:04:04 AM | LOC | IO | 6mph W | 835 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:09:05 AM | LOC | IO | | 859 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:13:47 AM | INB | IO | | 847 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 Door Open |
| 10:13:56 AM | INB | IO | | 847 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 Door Closed |
| 10:14:06 AM | LOC | IO | | 847 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:14:19 AM | INB | IO | | 847 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 PU#:T399 |
| 10:19:07 AM | LOC | IO | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:22:54 AM | INB | IO | 77mph S | SR-9/I-95 OAKLAND PARK FL 33309 Speeding |
| 10:24:08 AM | LOC | IO | 66mph S | SR-9/I-95 OAKLAND PARK FL 33309 |

Combined Teletrac BS   006390

**teletrac**
fleet director

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| 10:29:09 AM | LOC | IO | 6mph E | 2298 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 FORT LAUDERDALE FL 33306 |
| 10:31:31 AM | INB | IO | | 2579 NE 19TH AVE & NE 26TH ST WILTON MANORS FL 33305 |
| | | | | Door Open |
| 10:31:38 AM | INB | IO | | 2579 NE 19TH AVE & NE 26TH ST WILTON MANORS FL 33305 |
| | | | | DO#:T396 |
| 10:31:51 AM | INB | IO | | 2579 NE 19TH AVE & NE 26TH ST WILTON MANORS FL 33305 |
| | | | | Door Closed |
| 10:34:10 AM | LOC | IO | 29mph W | 2105 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33306 |
| 10:39:11 AM | LOC | IO | | 55 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 10:44:12 AM | LOC | IO | 80mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 10:44:27 AM | INB | IO | 78mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| | | | | Service Mileage Reminder |
| 10:49:13 AM | LOC | IO | 14mph E | 1972 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:54:14 AM | LOC | IO | 26mph N | 76 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:59:15 AM | LOC | IO | | Closest Landmark: 1503 S FEDERAL HIGHWAY POMPANO BEACH FL 33062 |
| 11:04:16 AM | LOC | IO | | 5638 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 11:09:17 AM | LOC | IO | 25mph N | 410 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 11:14:18 AM | LOC | IO | | 375 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 11:19:19 AM | LOC | IO | 47mph N | 3408 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 11:24:20 AM | LOC | IO | 36mph N | 508 S FEDERAL HWY/US-1 DEERFIELD BEACH FL 33441 |
| 11:29:21 AM | LOC | IO | 48mph S | 1109 S FEDERAL HWY/US-1 DEERFIELD BEACH FL 33441 |
| 11:34:22 AM | LOC | IO | 42mph S | 2001 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 11:39:23 AM | LOC | IO | 13mph N | 398 NE 20TH AVE & NE 4TH ST POMPANO BEACH FL 33060 |
| 11:44:24 AM | LOC | IO | | 2285 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 11:49:25 AM | LOC | IO | | 2111 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 11:54:22 AM | INB | IO | 36mph S | 1081 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | NS#:T485 |

**teletrac**
fleet director

Combined Teletrac BS   006391

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| 11:54:26 AM | LOC | IO | 29mph S | 1055 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 11:59:27 AM | LOC | IO | | 1141 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:04:29 PM | LOC | IO | 32mph S | EXIT 36A POMPANO BEACH FL 33060 |
| 12:09:30 PM | LOC | IO | 43mph W | 1633 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:14:31 PM | LOC | IO | 39mph W | 5199 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 12:19:32 PM | LOC | IO | | 5614 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 12:24:33 PM | LOC | IO | 3mph N | 4144 NW 26TH ST & NW 41ST AVE LAUDERHILL FL 33313 |
| 12:26:49 PM | INB | IO | | 4129 NW 26TH ST & NW 41ST AVE LAUDERHILL FL 33313 |
| | | | | Door Open |
| 12:28:08 PM | INB | IO | | 4129 NW 26TH ST & NW 41ST AVE LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 12:29:34 PM | LOC | IO | 28mph W | 4547 NW 26TH ST & NW 46TH AVE LAUDERHILL FL 33313 |
| 12:34:35 PM | LOC | IO | | 5591 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 12:37:36 PM | INB | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| | | | | Door Open |
| 12:37:42 PM | INB | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| | | | | DO#:T401 |
| 12:38:02 PM | INB | IF | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| 12:38:02 PM | INB | IF | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| | | | | Ignition Off |
| 12:38:02 PM | STCH | IF | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| 12:44:19 PM | INB | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| 12:44:19 PM | INB | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| | | | | Ignition On |
| 12:44:19 PM | STCH | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| 12:44:28 PM | INB | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| | | | | PU#:T400 |
| 12:45:09 PM | INB | IO | 2mph N | 7436 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |

**teletrac**
fleet director

Combined Teletrac BS   006392

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| | | | | Door Closed |
| 12:49:19 PM | LOC | IO | 29mph E | 4818 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 12:52:33 PM | INB | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 PU#:T402 |
| 12:54:20 PM | LOC | IO | 47mph E | 4500 W OAKLAND PARK BLVD/SR-816 LAUDERDALE LAKES FL 33313 |
| 12:57:59 PM | INB | IO | | 3745 NW 24TH ST & NW 37TH TER LAUDERDALE LAKES FL 33311 DO#:T400 |
| 12:59:21 PM | LOC | IO | 31mph N | 2502 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 1:04:22 PM | LOC | IO | 31mph E | 3020 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 1:09:16 PM | INB | IO | 77mph N | SR-9/I-95 OAKLAND PARK FL 33309 Service Mileage Reminder |
| 1:09:23 PM | LOC | IO | 75mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:10:04 PM | INB | IO | 81mph NE | SR-9/I-95 OAKLAND PARK FL 33334 Speeding |
| 1:14:24 PM | LOC | IO | 50mph N | EXIT 39 POMPANO BEACH FL 33064 |
| 1:19:25 PM | LOC | IO | 25mph E | 898 NE 33RD ST & NE 9TH AVE POMPANO BEACH FL 33064 |
| 1:20:38 PM | INB | IO | | 2996 NE 8TH AVE & NE 30TH ST POMPANO BEACH FL 33064 DO#:T402 |
| 1:24:26 PM | LOC | IO | | 599 NE 33RD ST & N DIXIE HWY POMPANO BEACH FL 33064 |
| 1:29:27 PM | LOC | IO | 4mph N | 5397 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 1:34:28 PM | LOC | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 1:39:29 PM | LOC | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 1:44:30 PM | LOC | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 1:49:31 PM | LOC | IO | 40mph NE | 1074 SW 11TH WAY & SW 10TH ST DEERFIELD BEACH FL 33441 |
| 1:54:00 PM | INB | IO | 78mph N | SR-9/I-95 BOCA RATON FL 33486 Speeding |
| 1:54:32 PM | LOC | IO | 70mph N | SR-9/I-95 BOCA RATON FL 33486 |
| 1:59:33 PM | LOC | IO | 1mph E | 1549 NW 10TH AVE & NW 15TH ST BOCA RATON FL 33486 |
| 2:02:17 PM | INB | IO | 6mph N | NW 10TH AVE & GLADES RD BOCA RATON FL 33486 PU#:T484 |
| 2:04:34 PM | LOC | IO | 43mph W | 1567 GLADES RD/SR-808 BOCA RATON FL 33431 |

**teletrac**
fleet director

Combined Teletrac BS   006393

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| 2:08:52 PM | INB | IO | 75mph S | SR-9/I-95 BOCA RATON FL 33486 Speeding |
| 2:09:35 PM | LOC | IO | 77mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 2:14:36 PM | LOC | IO | 65mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:19:37 PM | LOC | IO | 8mph E | 100 S DIXIE HWY W/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 2:24:38 PM | LOC | IO | 17mph E | 3342 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 2:29:39 PM | LOC | IO | 35mph W | 2751 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 2:34:40 PM | LOC | IO | 34mph N | 1768 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 2:39:41 PM | LOC | IO | 2mph W | 1211 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 2:44:42 PM | LOC | IO | | 5395 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 2:49:43 PM | LOC | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 2:54:44 PM | LOC | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 2:59:45 PM | LOC | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 3:04:46 PM | LOC | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 3:09:47 PM | LOC | IO | 42mph N | 146 S DIXIE HWY/S DEERFIELD AVE/SR-811 DEERFIELD BEACH FL 33441 |
| 3:14:48 PM | LOC | IO | | 247 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 3:19:49 PM | LOC | IO | 56mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 3:24:50 PM | LOC | IO | 40mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:29:51 PM | LOC | IO | 6mph W | 887 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:30:14 PM | INB | IO | 42mph S | 4767 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 Service Mileage Reminder |
| 3:34:52 PM | LOC | IO | 20mph W | 3095 NW 44TH ST/THREE LAKES BLVD OAKLAND PARK FL 33309 |
| 3:39:53 PM | LOC | IO | | 3951 NW 41ST ST & NW 39TH AVE LAUDERDALE LAKES FL 33309 |
| 3:42:21 PM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 3:42:40 PM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 3:43:53 PM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006394

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| | | | | Door Open |
| 3:44:00 PM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 3:44:54 PM | LOC | IO | 13mph W | 3995 NW 34TH ST & SR-7 (N) LAUDERDALE LAKES FL 33309 |
| 3:48:57 PM | INB | IO | | 4966 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Open |
| 3:49:01 PM | INB | IF | | 4966 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 3:49:01 PM | INB | IF | | 4966 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Ignition Off |
| 3:49:01 PM | STCH | IF | | 4966 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 3:49:12 PM | INB | IF | | 4966 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Closed |
| 3:53:21 PM | INB | IF | | 4966 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Open |
| 3:53:28 PM | INB | IF | | 4966 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Closed |
| 3:53:35 PM | INB | IO | | 4966 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 3:53:35 PM | INB | IO | | 4966 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Ignition On |
| 3:53:35 PM | STCH | IO | | 4966 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 3:58:35 PM | LOC | IO | 24mph S | Closest Landmark: HQ |
| 4:02:08 PM | INB | IO | | 3782 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| | | | | Door Open |
| 4:03:36 PM | LOC | IO | | 3782 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:07:54 PM | INB | IO | | 4970 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Closed |
| 4:08:37 PM | LOC | IO | | 4970 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 4:13:38 PM | LOC | IO | 4mph E | 3306 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 4:18:39 PM | LOC | IO | | 4909 NW 31ST AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006395

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| 4:21:10 PM | INB | IF | | 2903 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:21:10 PM | INB | IF | | 2903 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 4:21:10 PM | STCH | IF | | 2903 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:21:47 PM | INB | IO | | 2903 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:21:47 PM | INB | IO | | 2903 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 4:21:47 PM | STCH | IO | | 2903 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:26:47 PM | LOC | IO | | 2921 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:31:48 PM | LOC | IO | | 2921 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:34:05 PM | INB | IO | | 2945 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 4:34:10 PM | INB | IO | | 2945 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 4:36:49 PM | LOC | IO | | 4401 NW 31ST AVE & NW 44TH ST OAKLAND PARK FL 33309 |
| 4:41:08 PM | INB | IO | 5mph S | 3083 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Door Open |
| 4:41:16 PM | INB | IO | | 3083 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Door Closed |
| 4:41:50 PM | LOC | IO | | 3083 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:42:12 PM | INB | IO | | 3083 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Door Open |
| 4:42:18 PM | INB | IO | | 3083 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Door Closed |
| 4:46:51 PM | LOC | IO | 29mph S | 2963 NW 31ST AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33311 |
| 4:51:52 PM | LOC | IO | 49mph S | 601 NW 31ST AVE & W SISTRUNK BLVD LAUDERHILL FL 33311 |
| 4:56:53 PM | LOC | IO | 33mph W | 1301 SW 33RD TER & DAVIE BLVD FORT LAUDERDALE FL 33312 |
| 5:01:54 PM | LOC | IO | 25mph S | 1383 SW 40TH AVE/SR-7 FORT LAUDERDALE FL 33317 |

**teletrac**
fleet director

Combined Teletrac BS   006396

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| 5:06:55 PM | LOC | IO | 5mph E | SW 41ST AVE & CLUB CT FORT LAUDERDALE FL 33317 |
| 5:07:38 PM | INB | IO | | SW 41ST AVE & SW 24TH CT FORT LAUDERDALE FL 33317 |
| | | | | Door Open |
| 5:08:04 PM | INB | IO | | SW 41ST AVE & SW 24TH CT FORT LAUDERDALE FL 33317 |
| | | | | Door Closed |
| 5:08:31 PM | INB | IO | | SW 41ST AVE & SW 24TH CT FORT LAUDERDALE FL 33317 |
| | | | | Door Open |
| 5:08:37 PM | INB | IO | | SW 41ST AVE & SW 24TH CT FORT LAUDERDALE FL 33317 |
| | | | | Door Closed |
| 5:11:56 PM | LOC | IO | 13mph S | 2277 SW 41ST AVE & SW 23RD ST FORT LAUDERDALE FL 33317 |
| 5:13:41 PM | INB | IF | | 2430 SW 41ST AVE & SW 24TH CT FORT LAUDERDALE FL 33317 |
| 5:13:41 PM | INB | IF | | 2430 SW 41ST AVE & SW 24TH CT FORT LAUDERDALE FL 33317 |
| | | | | Ignition Off |
| 5:13:41 PM | STCH | IF | | 2430 SW 41ST AVE & SW 24TH CT FORT LAUDERDALE FL 33317 |
| 5:14:20 PM | INB | IF | | 2430 SW 41ST AVE & SW 24TH CT FORT LAUDERDALE FL 33317 |
| | | | | Door Open |
| 5:14:30 PM | INB | IF | | 2430 SW 41ST AVE & SW 24TH CT FORT LAUDERDALE FL 33317 |
| | | | | Door Closed |
| 5:16:17 PM | INB | IF | | 2430 SW 41ST AVE & SW 24TH CT FORT LAUDERDALE FL 33317 |
| | | | | Door Open |
| 5:16:43 PM | INB | IF | | 2430 SW 41ST AVE & SW 24TH CT FORT LAUDERDALE FL 33317 |
| | | | | Door Closed |
| 5:16:48 PM | INB | IF | | 2430 SW 41ST AVE & SW 24TH CT FORT LAUDERDALE FL 33317 |
| | | | | Door Open |
| 5:17:22 PM | INB | IF | | 2430 SW 41ST AVE & SW 24TH CT FORT LAUDERDALE FL 33317 |
| | | | | Door Closed |
| 5:18:01 PM | INB | IO | | 2430 SW 41ST AVE & SW 24TH CT FORT LAUDERDALE FL 33317 |
| | | | | Ignition On |
| 5:23:01 PM | LOC | IO | 9mph E | 3860 SW 16TH ST & SW 38TH AVE FORT LAUDERDALE FL 33312 |
| 5:28:02 PM | LOC | IO | | 1288 SW 35TH AVE/INDIANA AVE FORT LAUDERDALE FL 33312 |

![teletrac fleet director logo]

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| 5:33:03 PM | LOC | IO | | 1288 SW 35TH AVE/INDIANA AVE FORT LAUDERDALE FL 33312 |
| 5:38:04 PM | LOC | IO | | 1288 SW 35TH AVE/INDIANA AVE FORT LAUDERDALE FL 33312 |
| 5:43:05 PM | LOC | IO | | 1288 SW 35TH AVE/INDIANA AVE FORT LAUDERDALE FL 33312 |
| 5:48:06 PM | LOC | IO | 10mph S | 1301 SW 35TH AVE & DAVIE BLVD FORT LAUDERDALE FL 33312 |
| 5:53:07 PM | LOC | IO | 35mph E | DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 5:58:08 PM | LOC | IO | 36mph NW | 401 SW 5TH AVE & SW 4TH AVE FORT LAUDERDALE FL 33315 |
| 6:03:09 PM | LOC | IO | 4mph N | NW 7TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 6:05:26 PM | INB | IO | | 1016 NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33311<br><br>Door Open |
| 6:05:55 PM | INB | IO | | 1016 NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33311<br><br>Door Closed |
| 6:08:10 PM | LOC | IO | 42mph N | 2152 NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33311 |
| 6:13:11 PM | LOC | IO | | 4990 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 6:18:12 PM | LOC | IO | | 1000 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 6:23:13 PM | LOC | IO | 19mph N | 1374 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 6:28:14 PM | LOC | IO | 42mph W | 4271 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33066 |
| 6:33:15 PM | LOC | IO | | 3571 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 6:38:16 PM | LOC | IO | 5mph NE | 6003 NW 31ST ST & SR-7 (N) MARGATE FL 33063 |
| 6:39:44 PM | INB | IO | | 3185 N US-441/SR-7 MARGATE FL 33063<br>Door Open |
| 6:39:51 PM | INB | IF | | 3185 N US-441/SR-7 MARGATE FL 33063 |
| 6:39:51 PM | INB | IF | | 3185 N US-441/SR-7 MARGATE FL 33063<br>Ignition Off |
| 6:39:51 PM | STCH | IF | | 3185 N US-441/SR-7 MARGATE FL 33063 |
| 6:40:00 PM | INB | IF | | 3185 N US-441/SR-7 MARGATE FL 33063<br>Door Closed |
| 6:57:22 PM | INB | IF | | 3185 N US-441/SR-7 MARGATE FL 33063<br>Door Open |
| 6:57:38 PM | INB | IO | | 3185 N US-441/SR-7 MARGATE FL 33063 |
| 6:57:38 PM | INB | IO | | 3185 N US-441/SR-7 MARGATE FL 33063<br>Ignition On |

**teletrac** fleet director

Combined Teletrac BS   006398

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| 6:57:38 PM | STCH | IO | | 3185 N US-441/SR-7 MARGATE FL 33063 |
| 6:57:43 PM | INB | IO | | 3185 N US-441/SR-7 MARGATE FL 33063 |
| | | | | Door Closed |
| 7:02:39 PM | LOC | IO | 51mph N | 4416 N STATE ROAD 7/SR-7 COCONUT CREEK FL 33073 |
| 7:07:40 PM | LOC | IO | 16mph N | 4724 NW 39TH AVE & WILES RD COCONUT CREEK FL 33073 |
| 7:12:41 PM | LOC | IO | 14mph SW | 4347 VINKEMULDER RD & NW 39TH AVE COCONUT CREEK FL 33073 |
| 7:17:42 PM | LOC | IO | 37mph E | 1918 NW 49TH CT/GREEN RD DEERFIELD BEACH FL 33064 |
| 7:22:43 PM | LOC | IO | 39mph E | 214 NW 48TH ST & I-95 (S) DEERFIELD BEACH FL 33064 |
| 7:26:13 PM | INB | IF | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 7:26:13 PM | INB | IF | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Ignition Off |
| 7:26:13 PM | STCH | IF | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 7:26:28 PM | INB | IF | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 7:27:00 PM | INB | IF | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 7:32:17 PM | INB | IF | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 7:32:34 PM | INB | IF | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 7:32:42 PM | INB | IO | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 7:32:42 PM | INB | IO | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Ignition On |
| 7:32:42 PM | STCH | IO | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 7:37:42 PM | LOC | IO | 4mph S | 499 SW 15TH ST & SW 5TH AVE DEERFIELD BEACH FL 33064 |
| 7:42:43 PM | LOC | IO | | 5347 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 7:47:44 PM | LOC | IO | 29mph S | 5179 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 7:50:54 PM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |

teletrac
fleet director

Combined Teletrac BS   006399

## Detailed

For 4/29/2011 12:00:00 AM through 4/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **4/29/2011** | | | | |
| 7:50:54 PM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Ignition Off |
| 7:50:54 PM | STCH | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 7:51:02 PM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 7:51:09 PM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 10:15:25 PM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 10:15:39 PM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 10:15:46 PM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 10:15:46 PM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Ignition On |
| 10:15:46 PM | STCH | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 10:20:46 PM | LOC | IO | 58mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 10:24:16 PM | INB | IO | 72mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 10:25:47 PM | LOC | IO | 67mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:30:48 PM | LOC | IO | 11mph N | 4924 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 10:35:49 PM | LOC | IO | 40mph W | 3295 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 10:38:26 PM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | | | | Door Open |
| 10:38:32 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:38:32 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | | | | Ignition Off |
| 10:38:32 PM | STCH | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:41:14 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | | | | Door Closed |

teletrac
fleet director

Combined Teletrac BS   006400

**Detailed**

For 6/1/2011 12:00:00 AM through 6/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/1/2011** | | | | |
| 5:04:00 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:04:00 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 5:04:00 AM | STCH | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:39:40 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:39:40 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:39:40 AM | STCH | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:44:40 AM | LOC | IO | 11mph S | 3997 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:44:52 AM | OUTB | IO | | AVOID I-95 NORTH CYPRESS RD |
| 7:45:00 AM | OUTB | IO | | AVOID I-95 NORTH CYPRESS RD |
| 7:45:07 AM | ERR | IO | | Message Error |
| 7:49:41 AM | LOC | IO | 8mph N | 4094 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:54:42 AM | LOC | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:59:43 AM | LOC | IO | 44mph W | 3851 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 8:04:44 AM | LOC | IO | 16mph S | 3697 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 8:09:45 AM | LOC | IO | 14mph S | 3933 NW 34TH ST & NW 39TH AVE LAUDERDALE LAKES FL 33309 |
| 8:10:04 AM | INB | IO | 21mph E | 3874 NW 34TH ST & NW 38TH TER LAUDERDALE LAKES FL 33309 Service Mileage Reminder |
| 8:10:55 AM | INB | IO | 17mph S | 3125 NW 36TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33309 PU#:T345 |
| 8:14:46 AM | LOC | IO | | 3150 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 8:19:47 AM | LOC | IO | 47mph E | 1876 W PROSPECT RD & NW 19TH TER OAKLAND PARK FL 33309 |
| 8:24:48 AM | LOC | IO | 3mph E | 873 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 8:29:49 AM | LOC | IO | 36mph S | 2924 NE 21ST TER & NE 29TH CT FORT LAUDERDALE FL 33306 |

**teletrac**
**fleet director**

Combined Teletrac BS   006401

## Detailed

For 6/1/2011 12:00:00 AM through 6/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/1/2011** | | | | |
| 8:34:50 AM | LOC | IO | 1mph SW | 799 NE 22ND DR & NE 7TH AVE WILTON MANORS FL 33305 |
| 8:39:51 AM | LOC | IO | 34mph W | SR-9/I-95 OAKLAND PARK FL 33311 |
| 8:44:52 AM | LOC | IO | 54mph N | 647 SW 16TH TER & SW 6TH CT POMPANO BEACH FL 33069 |
| 8:49:47 AM | INB | IO | 5mph N | 2 SE 1ST AVE & SE 3RD ST POMPANO BEACH FL 33060 |
| | | | | DO#:T345 |
| 8:49:53 AM | LOC | IO | 5mph N | 2 SE 1ST AVE & SE 3RD ST POMPANO BEACH FL 33060 |
| 8:54:54 AM | LOC | IO | 47mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 8:56:21 AM | INB | IO | 57mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | PU#:T346 |
| 8:59:55 AM | LOC | IO | 35mph S | 1499 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 9:04:56 AM | LOC | IO | 14mph E | 904 SW 14TH ST & SW 9TH AVE DEERFIELD BEACH FL 33441 |
| 9:09:57 AM | LOC | IO | 20mph W | 1077 NE 48TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| 9:13:19 AM | INB | IO | | 888 GREEN RD & MILITARY TRL DEERFIELD BEACH FL 33064 |
| | | | | PU#:T348 |
| 9:14:58 AM | LOC | IO | 4mph E | 866 NW 45TH ST & MILITARY TRL DEERFIELD BEACH FL 33064 |
| 9:19:59 AM | LOC | IO | | HERITAGE CIR & MILITARY TRL DEERFIELD BEACH FL 33064 |
| 9:24:11 AM | INB | IO | 59mph W | 2915 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| | | | | PU#:T347 |
| 9:25:00 AM | LOC | IO | 51mph W | 3745 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 9:30:01 AM | LOC | IO | | 4752 LAGO VISTA DR & HILTON RD COCONUT CREEK FL 33073 |
| 9:35:02 AM | LOC | IO | 29mph W | 4571 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 9:39:46 AM | INB | IO | 31mph W | 7405 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| | | | | DO#:T347 |
| 9:40:03 AM | LOC | IO | 36mph W | 7659 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 9:45:04 AM | LOC | IO | | 3126 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 9:50:05 AM | LOC | IO | 48mph S | 1518 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 9:54:49 AM | INB | IO | 25mph E | 7212 W ATLANTIC BLVD & N ROCK ISLAND RD MARGATE FL 33063 |
| | | | | DO#:T346 |

**teletrac**
fleet director

Combined Teletrac BS   006402

## Detailed

For 6/1/2011 12:00:00 AM through 6/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/1/2011** | | | | |
| 9:55:06 AM | LOC | IO | 42mph E | W ATLANTIC BLVD & NW 70TH WAY MARGATE FL 33063 |
| 10:00:07 AM | LOC | IO | 57mph E | 3386 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:05:08 AM | LOC | IO | | 131 NW 24TH AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| 10:06:45 AM | INB | IO | | 131 NW 24TH AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| | | | | DO#:T348 |
| 10:10:09 AM | LOC | IO | | 28 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 10:15:10 AM | LOC | IO | 66mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 10:15:18 AM | INB | IO | 66mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| | | | | Service Mileage Reminder |
| 10:20:11 AM | LOC | IO | | 938 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 10:25:12 AM | LOC | IO | 23mph E | 58 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 10:30:13 AM | LOC | IO | | NE 8TH TER & E OAKLAND PARK BLVD OAKLAND PARK FL 33334 |
| 10:35:14 AM | LOC | IO | 1mph S | 2603 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33306 |
| 10:39:41 AM | INB | IO | | No GPS Lock. |
| | | | | PU#:T444 |
| 10:40:15 AM | LOC | IO | | No GPS Lock. |
| 10:42:03 AM | INB | IO | 33mph N | 2522 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33305 |
| | | | | NS#:T 445 |
| 10:45:16 AM | LOC | IO | 37mph N | 4728 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 10:50:17 AM | LOC | IO | 18mph W | 655 NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 10:55:18 AM | LOC | IO | 43mph W | 3839 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 11:00:19 AM | LOC | IO | 14mph W | 8299 SW 19TH ST & SW 83RD AVE NORTH LAUDERDALE FL 33068 |
| 11:03:12 AM | INB | IO | 9mph E | 8101 SW 19TH ST & SW 81ST AVE NORTH LAUDERDALE FL 33068 |
| | | | | DO#:T444 |
| 11:05:20 AM | LOC | IO | 32mph E | SW 75TH WAY & W MCNAB RD NORTH LAUDERDALE FL 33068 |
| 11:10:21 AM | LOC | IO | 50mph E | 1686 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 11:15:22 AM | LOC | IO | 66mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:19:53 AM | INB | IO | 10mph W | 1121 NE 35TH ST & NE 11TH TER POMPANO BEACH FL 33064 |

Combined Teletrac BS   006403

**teletrac** fleet director

## Detailed

For 6/1/2011 12:00:00 AM through 6/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/1/2011** | | | | |
| | | | | PU#:T34 |
| 11:20:10 AM | INB | IO | 10mph W | 1043 NE 35TH ST & NE 10TH TER POMPANO BEACH FL 33064 |
| | | | | PU#:T349 |
| 11:20:23 AM | LOC | IO | 2mph W | 3500 NE 10TH TER & NE 35TH ST POMPANO BEACH FL 33064 |
| 11:25:24 AM | LOC | IO | 3mph S | 2401 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33064 |
| 11:30:25 AM | LOC | IO | 14mph W | 2059 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:32:46 AM | INB | IO | 5mph N | 833 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | PU#:T351 |
| 11:35:26 AM | LOC | IO | 35mph W | 479 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:38:43 AM | INB | IO | 81mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| | | | | Speeding |
| 11:40:27 AM | LOC | IO | 65mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:45:28 AM | LOC | IO | | 3097 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 11:50:29 AM | LOC | IO | 47mph W | 5401 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 11:53:13 AM | INB | IO | | 7423 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| | | | | DO#:T34 |
| 11:53:49 AM | INB | IO | | 7421 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| | | | | DO#:T349 |
| 11:55:30 AM | LOC | IO | 50mph E | 7200 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 12:00:31 PM | LOC | IO | 3mph E | 4058 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 12:02:38 PM | INB | IO | 48mph E | 3522 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 Service Mileage Reminder |
| 12:05:32 PM | LOC | IO | | 1919 NW 31ST AVE & NW 19TH ST FORT LAUDERDALE FL 33311 |
| 12:09:03 PM | INB | IO | | 1951 NW 27TH AVE & NW 20TH ST FORT LAUDERDALE FL 33311 |
| | | | | PU#:T352 |
| 12:10:33 PM | LOC | IO | | 1951 NW 27TH AVE & NW 20TH ST FORT LAUDERDALE FL 33311 |
| 12:15:34 PM | LOC | IO | 29mph E | NW 19TH ST & I-95 (S) OAKLAND PARK FL 33311 |
| 12:20:35 PM | LOC | IO | 32mph E | 1106 NE 13TH ST & NE 11TH AVE FORT LAUDERDALE FL 33304 |
| 12:25:36 PM | LOC | IO | 18mph W | 2299 NE 26TH ST & NE 25TH ST WILTON MANORS FL 33305 |

**teletrac** fleet director

Combined Teletrac BS   006404

## Detailed

For 6/1/2011 12:00:00 AM through 6/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/1/2011** | | | | |
| 12:26:24 PM | INB | IO | 1mph W | 2591 NE 19TH AVE & NE 26TH ST WILTON MANORS FL 33305 |
| | | | | DO#:T351 |
| 12:30:37 PM | LOC | IO | 28mph W | 513 NE 26TH ST & NE 5TH AVE WILTON MANORS FL 33305 |
| 12:35:38 PM | LOC | IO | 46mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:40:39 PM | LOC | IO | 75mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 12:45:40 PM | LOC | IO | 39mph W | 1775 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:50:41 PM | LOC | IO | 27mph W | 3635 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:55:22 PM | INB | IO | | 4876 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | DO#:T352 |
| 12:55:42 PM | LOC | IO | 10mph N | 4828 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 1:00:43 PM | LOC | IO | 28mph E | 3770 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:05:44 PM | LOC | IO | 70mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 1:09:54 PM | INB | IO | | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | PU#:T353 |
| 1:10:45 PM | LOC | IO | 18mph E | 515 NW 34TH ST & NW 5TH TER POMPANO BEACH FL 33064 |
| 1:15:46 PM | LOC | IO | 62mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:20:44 PM | INB | IO | 5mph N | 831 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | DO#:T353 |
| 1:20:47 PM | LOC | IO | 5mph N | 831 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:25:48 PM | LOC | IO | 82mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:26:38 PM | INB | IO | 82mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| | | | | Speeding |
| 1:30:49 PM | LOC | IO | 1mph W | 1061 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:35:50 PM | LOC | IO | | 3495 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:37:18 PM | INB | IO | 56mph W | 4773 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| | | | | Service Mileage Reminder |
| 1:40:51 PM | LOC | IO | | 4862 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 1:40:58 PM | INB | IO | | 4860 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | PU#:T355 |

**teletrac**
fleet director

Combined Teletrac BS   006405

## Detailed

For 6/1/2011 12:00:00 AM through 6/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/1/2011** | | | | |
| 1:45:52 PM | LOC | IO | 46mph E | 3974 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:50:53 PM | LOC | IO | 71mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 1:55:54 PM | LOC | IO | 75mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:00:55 PM | LOC | IO | 5mph W | 1803 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 2:05:56 PM | LOC | IO | 13mph N | 1950 NW 27TH AVE & NW 20TH ST FORT LAUDERDALE FL 33311 |
| 2:06:16 PM | INB | IO | | 1951 NW 27TH AVE & NW 20TH ST FORT LAUDERDALE FL 33311 |
| | | | | PU#:T355 |
| 2:10:57 PM | LOC | IO | 1mph N | 3068 NW 31ST AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33311 |
| 2:15:58 PM | LOC | IO | 51mph W | 4775 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 2:20:59 PM | LOC | IO | 40mph W | 6355 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 2:22:35 PM | INB | IF | | 7421 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 2:22:35 PM | INB | IF | | 7421 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| | | | | Ignition Off |
| 2:22:35 PM | STCH | IF | | 7421 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 2:32:44 PM | INB | IO | | 7421 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 2:32:44 PM | INB | IO | | 7421 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| | | | | Ignition On |
| 2:32:44 PM | STCH | IO | | 7421 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 2:34:30 PM | INB | IO | 21mph E | 7300 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| | | | | PU#:T354 |
| 2:37:45 PM | LOC | IO | | 4818 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 2:42:46 PM | LOC | IO | 48mph E | 3434 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 2:47:47 PM | LOC | IO | 20mph N | EXIT 31B OAKLAND PARK FL 33309 |
| 2:52:48 PM | LOC | IO | 44mph E | 632 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 2:56:19 PM | INB | IO | | 873 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | PU#:T357 |
| 2:57:49 PM | LOC | IO | 23mph NW | 12 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006406

## Detailed

For 6/1/2011 12:00:00 AM through 6/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/1/2011** | | | | |
| 3:02:50 PM | LOC | IO | | 2390 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 3:06:46 PM | INB | IO | | 3499 NE 12TH TER & NE 35TH ST POMPANO BEACH FL 33064 |
| | | | | DO#:T354 |
| 3:07:51 PM | LOC | IO | | 3499 NE 12TH TER & NE 35TH ST POMPANO BEACH FL 33064 |
| 3:12:52 PM | LOC | IO | 12mph S | 3567 NW 5TH TER & NW 35TH CT POMPANO BEACH FL 33064 |
| 3:17:53 PM | LOC | IO | 70mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:22:54 PM | LOC | IO | | NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 3:25:32 PM | INB | IF | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 3:32:23 PM | LOC | IF | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:32:40 PM | LOC | IF | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:54:48 PM | INB | IO | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 3:59:48 PM | LOC | IO | 71mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:01:15 PM | INB | IO | 85mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Speeding |
| 4:01:31 PM | INB | IO | 83mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Service Mileage Reminder |
| 4:04:49 PM | LOC | IO | 24mph W | 1061 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 4:09:50 PM | LOC | IO | 47mph W | 3299 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 4:13:18 PM | INB | IO | | 4870 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | PU#:T356 |
| 4:14:51 PM | LOC | IO | 10mph N | 4826 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 4:19:52 PM | LOC | IO | | 3602 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 4:24:53 PM | LOC | IO | 12mph E | 1222 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 4:29:54 PM | LOC | IO | 69mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 4:34:55 PM | LOC | IO | | E CYPRESS CREEK RD/NE 62ND ST FORT LAUDERDALE FL 33334 |
| 4:39:56 PM | LOC | IO | 43mph NW | 5301 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |

teletrac
fleet director

Combined Teletrac BS   006407

## Detailed

For 6/1/2011 12:00:00 AM through 6/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| 6/1/2011 | | | | |
| 4:44:57 PM | LOC | IO | 47mph W | 7195 W MCNAB RD & NW 70TH AVE TAMARAC FL 33321 |
| 4:49:58 PM | LOC | IO | | 7566 W MCNAB RD & N UNIVERSITY DR TAMARAC FL 33321 |
| 4:54:59 PM | LOC | IO | 39mph S | 6001 ROCK ISLAND RD & E SABAL PALM BLVD TAMARAC FL 33319 |
| 4:55:41 PM | INB | IO | | 5636 ROCK ISLAND RD & W COMMERCIAL BLVD TAMARAC FL 33319 DO#:T356 |
| 5:00:01 PM | LOC | IO | 39mph SE | 4522 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 5:05:03 PM | LOC | IO | 48mph E | 1940 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:10:04 PM | LOC | IO | | 949 NW 49TH ST & NW 9TH TER FORT LAUDERDALE FL 33309 |
| 5:15:05 PM | LOC | IO | | 947 NW 49TH ST & NW 9TH TER FORT LAUDERDALE FL 33309 |
| 5:17:26 PM | INB | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:17:26 PM | INB | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:17:26 PM | STCH | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:29:02 PM | INB | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:29:02 PM | INB | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 5:29:02 PM | STCH | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:34:02 PM | LOC | IO | | 2061 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:39:03 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:44:04 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:45:17 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:45:17 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:45:17 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006408

## Detailed

For 6/2/2011 12:00:00 AM through 6/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/2/2011** | | | | |
| 3:45:17 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:45:17 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 3:45:17 AM | STCH | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:53:45 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 8:03:37 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:03:37 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 8:03:37 AM | STCH | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:04:20 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 PU#:T312 |
| 8:05:24 AM | INB | IO | 4mph E | 3476 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 PU#:T312 |
| 8:08:37 AM | LOC | IO | 37mph S | 4525 NW 31ST AVE & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 8:13:38 AM | LOC | IO | | 3113 NW 31ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 8:18:39 AM | LOC | IO | | 1001 NW 31ST AVE & W SUNRISE BLVD LAUDERHILL FL 33311 |
| 8:23:40 AM | LOC | IO | 2mph E | 2318 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 8:28:41 AM | LOC | IO | | 1504 W SISTRUNK BLVD/NW 6TH ST FORT LAUDERDALE FL 33311 |
| 8:33:42 AM | LOC | IO | | 1315 NW 7TH ST & NW 13TH TER FORT LAUDERDALE FL 33311 |
| 8:38:43 AM | LOC | IO | | 1317 NW 7TH ST & NW 13TH TER FORT LAUDERDALE FL 33311 |
| 8:43:44 AM | LOC | IO | | 999 NW 16TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 8:48:45 AM | LOC | IO | 63mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 8:50:05 AM | INB | IO | 72mph N | SR-9/I-95 POMPANO BEACH FL 33060 Service Mileage Reminder |
| 8:53:46 AM | LOC | IO | 27mph E | 376 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 8:54:45 AM | INB | IO | 16mph W | 117 NE 1ST ST & NE 1ST AVE POMPANO BEACH FL 33060 DO#:T312 |

**teletrac**
fleet director

Combined Teletrac BS   006409

## Detailed

For 6/2/2011 12:00:00 AM through 6/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/2/2011** | | | | |
| 8:56:54 AM | INB | IO | | 6 NE 1ST AVE & E ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | PU#:T314 |
| 8:58:47 AM | LOC | IO | 36mph E | 662 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:03:48 AM | LOC | IO | | 2780 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 9:08:49 AM | LOC | IO | | 101 HIBISCUS AVE & SE 1ST ST POMPANO BEACH FL 33062 |
| 9:13:50 AM | LOC | IO | 9mph W | US-1 & US-1 (S) POMPANO BEACH FL 33062 |
| 9:18:51 AM | LOC | IO | 49mph W | 2217 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 9:23:52 AM | LOC | IO | 44mph W | 6669 W ATLANTIC BLVD & NW 66TH AVE MARGATE FL 33063 |
| 9:28:53 AM | LOC | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| 9:32:45 AM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 PU#:T315 |
| 9:33:54 AM | LOC | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| 9:38:55 AM | LOC | IO | | 8809 RAMBLEWOOD DR & RIVERSIDE DR CORAL SPRINGS FL 33071 |
| 9:43:56 AM | LOC | IO | 35mph E | 5738 ROYAL PALM BLVD & NW 57TH TER MARGATE FL 33063 |
| 9:48:57 AM | LOC | IO | | 116 S LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 9:53:58 AM | LOC | IO | 41mph E | 2172 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 9:58:59 AM | LOC | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 10:00:21 AM | INB | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | PU#:T500 |
| 10:04:00 AM | LOC | IO | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:09:01 AM | LOC | IO | 57mph SW | EXIT 31 OAKLAND PARK FL 33309 |
| 10:14:02 AM | LOC | IO | 12mph N | 919 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 10:15:49 AM | INB | IO | | 883 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 DO#:T500 |
| 10:19:03 AM | LOC | IO | 17mph W | 93 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 10:24:04 AM | LOC | IO | 21mph W | 2099 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006410

## Detailed

For 6/2/2011 12:00:00 AM through 6/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/2/2011** | | | | |
| 10:29:05 AM | LOC | IO | 43mph W | 4701 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 10:34:06 AM | LOC | IO | 37mph S | 2049 NW 55TH AVE & CITY HALL DR LAUDERHILL FL 33313 |
| 10:36:43 AM | INB | IO | | 5296 NW 17TH CT & NW 52ND AVE LAUDERHILL FL 33313 |
| | | | | DO#:T315 |
| 10:39:08 AM | LOC | IO | 35mph S | 1261 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 10:44:09 AM | LOC | IO | 19mph S | 951 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 10:49:10 AM | LOC | IO | 29mph E | 3174 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 10:51:49 AM | INB | IO | 44mph E | 1296 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 PU#:T319 |
| 10:54:11 AM | LOC | IO | 33mph S | 900 NW 7TH AVE & NW 9TH ST FORT LAUDERDALE FL 33311 |
| 10:59:12 AM | LOC | IO | | 309 NW 6TH AVE & NW 4TH ST FORT LAUDERDALE FL 33311 |
| 11:04:13 AM | LOC | IO | 6mph NW | 400 NW 7TH AVE & NW 4TH ST FORT LAUDERDALE FL 33311 |
| 11:09:14 AM | LOC | IO | 41mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 11:12:50 AM | INB | IO | 54mph N | SR-9/I-95 OAKLAND PARK FL 33309 Service Mileage Reminder |
| 11:14:15 AM | LOC | IO | 59mph NE | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:19:16 AM | LOC | IO | | 69 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| 11:20:31 AM | INB | IO | | 69 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | PU#:T426 |
| 11:24:17 AM | LOC | IO | 34mph N | 1442 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 11:29:18 AM | LOC | IO | 11mph N | 2300 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 11:32:19 AM | LOC | IO | 17mph E | 1711 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| 11:32:32 AM | LOC | IO | 9mph N | 1751 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| 11:32:53 AM | INB | IO | | 1751 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| | | | | DO#:T319 |
| 11:33:01 AM | LOC | IO | | 1751 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| 11:34:19 AM | LOC | IO | 43mph S | 2719 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |

teletrac
fleet director

Combined Teletrac BS   006411

## Detailed

For 6/2/2011 12:00:00 AM through 6/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/2/2011** | | | | |
| 11:34:34 AM | LOC | IO | 36mph S | 2513 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| 11:39:20 AM | LOC | IO | | W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 11:44:21 AM | LOC | IO | 72mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 11:49:22 AM | LOC | IO | | EXIT 29 FORT LAUDERDALE FL 33311 |
| 11:54:23 AM | LOC | IO | 9mph W | 1417 NW 8TH ST & NW 14TH AVE FORT LAUDERDALE FL 33311 |
| 11:59:24 AM | LOC | IO | 40mph W | 1533 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:04:25 PM | LOC | IO | | 2608 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:09:26 PM | LOC | IO | | 2608 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:13:52 PM | INB | IO | | 2608 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 DO#:T426 |
| 12:14:27 PM | LOC | IO | | 2608 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:19:28 PM | LOC | IO | | 2608 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:24:29 PM | LOC | IO | 19mph E | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:29:30 PM | LOC | IO | 50mph NE | EXIT 36 POMPANO BEACH FL 33060 |
| 12:34:31 PM | LOC | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:39:32 PM | LOC | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:44:33 PM | LOC | IO | 16mph S | 245 NW 7TH AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |
| 12:47:03 PM | INB | IO | 79mph NE | SR-9/I-95 POMPANO BEACH FL 33064 Speeding |
| 12:49:34 PM | LOC | IO | 72mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 12:54:35 PM | LOC | IO | 24mph S | 1045 SW 11TH WAY & SW 10TH ST DEERFIELD BEACH FL 33441 |
| 12:57:57 PM | INB | IO | | 5254 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 PU#:T320 |
| 12:59:36 PM | LOC | IO | 18mph N | 5279 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| 1:04:37 PM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 1:09:38 PM | LOC | IO | 57mph W | 3893 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 1:14:39 PM | LOC | IO | 42mph W | 6557 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |

**teletrac**
fleet director

## Detailed

For 6/2/2011 12:00:00 AM through 6/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/2/2011** | | | | |
| 1:19:01 PM | INB | IO | 48mph W | 10153 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| | | | | Service Mileage Reminder |
| 1:19:40 PM | LOC | IO | 2mph W | 10477 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 1:24:37 PM | INB | IO | | 3201 NW 104TH AVE & NW 33RD ST CORAL SPRINGS FL 33065 |
| | | | | RR#:506 |
| 1:24:41 PM | LOC | IO | | 3201 NW 104TH AVE & NW 33RD ST CORAL SPRINGS FL 33065 |
| 1:29:42 PM | LOC | IO | 44mph E | 8444 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 1:34:43 PM | LOC | IO | 51mph E | 4166 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 1:39:44 PM | LOC | IO | 14mph E | W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:43:26 PM | INB | IO | 75mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 1:44:45 PM | LOC | IO | 74mph SW | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:49:46 PM | LOC | IO | 56mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 1:54:47 PM | LOC | IO | 33mph E | 104 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 1:57:33 PM | INB | IO | | 533 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| | | | | DO#:T320 |
| 1:59:48 PM | LOC | IO | | 522 SE 14TH ST & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| 2:04:49 PM | LOC | IO | | 536 SE 14TH ST & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| 2:09:50 PM | LOC | IO | | 1215 SE 3RD AVE & E DAVIE BLVD FORT LAUDERDALE FL 33316 |
| 2:14:51 PM | LOC | IO | | 1501 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33312 |
| 2:19:52 PM | LOC | IO | 72mph S | SR-9/I-95 DANIA BEACH FL 33315 |
| 2:24:53 PM | LOC | IO | 80mph S | SR-9/I-95 PEMBROKE PARK FL 33009 |
| 2:29:54 PM | LOC | IO | 12mph SW | SR-9/I-95 MIAMI FL 33162 |
| 2:34:55 PM | LOC | IO | 58mph W | PALMETTO EXPY/SR-826 MIAMI GARDENS FL 33054 |
| 2:39:56 PM | LOC | IO | 51mph S | PALMETTO EXPY/SR-826 MIAMI LAKES FL 33016 |
| 2:44:57 PM | LOC | IO | 21mph N | W 84TH ST/NW 138TH ST HIALEAH FL 33016 |
| 2:45:09 PM | INB | IO | 43mph E | EXIT 1B MIAMI LAKES FL 33016 |
| | | | | Service Mileage Reminder |
| 2:49:58 PM | LOC | IO | | NW 167TH ST & NW 67TH AVE MIAMI LAKES FL 33014 |

Combined Teletrac BS   006413

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/2/2011** | | | | |
| 2:54:59 PM | LOC | IO | | 7699 MIAMI LAKES DR & NW 77TH AVE MIAMI LAKES FL 33014 |
| 3:00:00 PM | LOC | IO | 29mph E | 6417 MIAMI LAKES DR E & COW PEN RD MIAMI LAKES FL 33014 |
| 3:05:01 PM | LOC | IO | | 16281 NW 57TH AVE/SR-823 MIAMI GARDENS FL 33014 |
| 3:10:02 PM | LOC | IO | 36mph S | 7206 W 4TH AVE/SR-823 HIALEAH FL 33014 |
| 3:15:03 PM | LOC | IO | 33mph S | 4501 W 4TH AVE/SR-823 HIALEAH FL 33012 |
| 3:20:04 PM | LOC | IO | | 798 W 29TH ST & W 8TH AVE HIALEAH FL 33012 |
| 3:22:27 PM | INB | IO | | 762 W 29TH ST & W 8TH AVE HIALEAH FL 33012 PU#:T293 |
| 3:25:05 PM | LOC | IO | | W 29TH ST & W 4TH AVE HIALEAH FL 33012 |
| 3:30:06 PM | LOC | IO | | 15 W 49TH ST/SR-932 HIALEAH FL 33012 |
| 3:35:07 PM | LOC | IO | | 5301 W 4TH AVE/SR-823 HIALEAH FL 33012 |
| 3:40:08 PM | LOC | IO | 58mph E | GRATIGNY PKY/SR-924 HIALEAH FL 33014 |
| 3:45:09 PM | LOC | IO | 18mph E | 2224 NW 119TH ST/SR-924 MIAMI FL 33167 |
| 3:50:10 PM | LOC | IO | 6mph N | 12400 NW 6TH AVE & NW 124TH ST NORTH MIAMI FL 33168 |
| 3:55:11 PM | LOC | IO | 63mph NE | SR-9/I-95 MIAMI FL 33162 |
| 4:00:12 PM | LOC | IO | 70mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 4:05:13 PM | LOC | IO | 60mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 4:10:14 PM | LOC | IO | | 2347 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:15:15 PM | LOC | IO | | 996 NW 27TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 4:20:16 PM | LOC | IO | | 1009 NW 27TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 4:25:17 PM | LOC | IO | 42mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 4:30:18 PM | LOC | IO | | 942 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 4:31:39 PM | INB | IO | 27mph E | 1072 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 DO#:T293 |
| 4:35:02 PM | INB | IO | 29mph N | 5672 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 Service Mileage Reminder |
| 4:35:19 PM | LOC | IO | 50mph N | 5892 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 4:40:20 PM | LOC | IO | 16mph NW | 6400 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| 4:45:21 PM | LOC | IO | | 6500 NE 22ND AVE & NE 64TH ST FORT LAUDERDALE FL 33308 |
| 4:50:22 PM | LOC | IO | | 2027 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |

Combined Teletrac BS   006414

**teletrac**
fleet director

## Detailed

For 6/2/2011 12:00:00 AM through 6/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/2/2011** | | | | |
| 4:55:23 PM | LOC | IO | | 461 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 5:00:24 PM | LOC | IO | 77mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 5:01:00 PM | INB | IO | 89mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 Speeding |
| 5:05:10 PM | INB | IO | 78mph S | SR-9/I-95 DANIA BEACH FL 33004 Speeding |
| 5:05:25 PM | LOC | IO | 80mph S | SR-9/I-95 DANIA BEACH FL 33004 |
| 5:10:26 PM | LOC | IO | 60mph S | SR-9/I-95 MIAMI FL 33179 |
| 5:15:27 PM | LOC | IO | | MIAMI GARDENS DR/SR-860 NORTH MIAMI BEACH FL 33162 |
| 5:17:40 PM | INB | IO | 24mph E | 1634 MIAMI GARDENS DR/NE 185TH ST/SR-860 MIAMI FL 33179 PU#:429 |
| 5:20:28 PM | LOC | IO | | 2438 MIAMI GARDENS DR/SR-860 MIAMI FL 33180 |
| 5:25:29 PM | LOC | IO | | 18618 NE 24TH PL & MIAMI GARDENS DR MIAMI FL 33180 |
| 5:30:30 PM | LOC | IO | 8mph SW | 971 MIAMI GARDENS DR/SR-860 NORTH MIAMI BEACH FL 33162 |
| 5:35:31 PM | LOC | IO | 60mph N | EXIT 18 PEMBROKE PARK FL 33009 |
| 5:40:32 PM | LOC | IO | 3mph W | 5209 HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33023 |
| 5:45:33 PM | LOC | IO | 10mph S | 2900 SW 62ND AVE & MIRAMAR PKY MIRAMAR FL 33023 |
| 5:50:09 PM | INB | IF | | 6152 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 |
| 5:50:09 PM | INB | IF | | 6152 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 Ignition Off |
| 5:50:09 PM | STCH | IF | | 6152 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 |
| 6:51:12 PM | INB | IO | | 6152 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 Ignition On |
| 6:56:12 PM | LOC | IO | 39mph E | 3306 HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33023 |
| 7:01:13 PM | LOC | IO | 71mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 7:06:14 PM | LOC | IO | 69mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 7:08:19 PM | INB | IO | 79mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 Speeding |
| 7:09:21 PM | INB | IO | 74mph N | SR-9/I-95 OAKLAND PARK FL 33309 Service Mileage Reminder |
| 7:11:15 PM | LOC | IO | | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006415

## Detailed

For 6/2/2011 12:00:00 AM through 6/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/2/2011** | | | | |
| 7:15:17 PM | INB | IF | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 7:22:48 PM | INB | IO | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 7:22:48 PM | INB | IO | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:22:48 PM | STCH | IO | | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 7:27:48 PM | LOC | IO | 5mph N | 2325 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:31:51 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:31:51 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 7:31:51 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006416

**Detailed**

For 6/3/2011 12:00:00 AM through 6/3/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| 6/3/2011 | | | | |
| 5:31:53 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:31:53 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 5:31:53 AM | STCH | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:49:58 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:49:58 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 6:49:58 AM | STCH | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:54:58 AM | LOC | IO | 17mph E | 3503 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 |
| 6:59:38 AM | INB | IO | 42mph N | 4904 NW 40TH AVE/SR-7 TAMARAC FL 33319<br>PU#:T348 |
| 6:59:59 AM | LOC | IO | | 4982 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 7:05:00 AM | LOC | IO | 47mph N | 1176 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 7:10:01 AM | LOC | IO | 11mph W | 7001 W ATLANTIC BLVD & NW 69TH TER MARGATE FL 33063 |
| 7:15:02 AM | LOC | IO | 36mph N | 1367 RIVERSIDE DR & NW 14TH ST CORAL SPRINGS FL 33071 |
| 7:20:03 AM | LOC | IO | 42mph N | 2129 RIVERSIDE DR & NW 21ST ST CORAL SPRINGS FL 33071 |
| 7:25:04 AM | LOC | IO | 24mph S | 2218 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 7:30:05 AM | LOC | IO | | 1400 NW 91ST AVE & SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| 7:35:06 AM | LOC | IO | | 1793 NW 91ST AVE & SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| 7:40:07 AM | LOC | IO | 4mph S | 1755 NW 91ST AVE & SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| 7:45:08 AM | LOC | IO | 3mph N | 2221 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 7:48:54 AM | INB | IO | | 8700 NW 35TH ST & NW 35TH CT CORAL SPRINGS FL 33065<br><br>PU#:T349 |
| 7:50:09 AM | LOC | IO | | 8700 NW 35TH ST & NW 35TH CT CORAL SPRINGS FL 33065 |
| 7:55:10 AM | LOC | IO | 1mph W | 9256 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:00:11 AM | LOC | IO | | 700 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 8:05:12 AM | LOC | IO | 42mph E | 6666 SOUTHGATE BLVD & SOUTHGATE GDNS TAMARAC FL 33321 |

**teletrac**
fleet director

Combined Teletrac BS   006417

## Detailed

For 6/3/2011 12:00:00 AM through 6/3/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/3/2011** | | | | |
| 8:10:13 AM | LOC | IO | 26mph S | 331 S STATE ROAD 7/SR-7 MARGATE FL 33068 |
| 8:15:14 AM | LOC | IO | 37mph S | 5235 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 8:20:15 AM | LOC | IO | 6mph E | 3832 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 8:21:45 AM | INB | IO | | NW 36TH AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 DO#:T349 |
| 8:25:16 AM | LOC | IO | 20mph W | 4969 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 8:30:17 AM | LOC | IO | 31mph W | 5559 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 8:32:38 AM | INB | IO | 31mph S | NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 PU#:T350 |
| 8:35:18 AM | LOC | IO | 3mph E | 1801 NW 52ND AVE & NW 18TH ST LAUDERHILL FL 33313 |
| 8:40:19 AM | LOC | IO | 26mph S | 1395 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 8:45:20 AM | LOC | IO | | 6285 W SUNRISE BLVD/NW 10TH ST/SR-838 SUNRISE FL 33313 |
| 8:50:21 AM | LOC | IO | 46mph S | 1399 N UNIVERSITY DR/SR-817 PLANTATION FL 33322 |
| 8:55:22 AM | LOC | IO | 40mph S | 923 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 8:56:28 AM | INB | IO | | 1777 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 DO#:T355 |
| 8:56:59 AM | INB | IO | | 1777 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 DO#:T350 |
| 9:00:23 AM | LOC | IO | | SR-84 & S PINE ISLAND RD DAVIE FL 33324 |
| 9:04:39 AM | INB | IO | 78mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325 Speeding |
| 9:05:24 AM | LOC | IO | 77mph W | W STATE ROAD 84/SR-84 DAVIE FL 33325 |
| 9:07:36 AM | INB | IO | 77mph S | SR-93/I-75 WESTON FL 33326 Service Mileage Reminder |
| 9:10:25 AM | LOC | IO | 25mph W | 16690 ROYAL PALM BLVD & WESTON RD WESTON FL 33326 |
| 9:15:26 AM | LOC | IO | 34mph N | 2438 WESTON RD/SW 160TH AVE WESTON FL 33326 |
| 9:18:26 AM | INB | IO | 82mph S | SR-93/I-75 DAVIE FL 33331 Speeding |
| 9:20:27 AM | LOC | IO | 64mph S | SR-93/I-75 PEMBROKE PINES FL 33028 |
| 9:25:28 AM | LOC | IO | 40mph E | 12836 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |

**teletrac** fleet director

Combined Teletrac BS   006418

## Detailed

For 6/3/2011 12:00:00 AM through 6/3/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| 6/3/2011 | | | | |
| 9:30:29 AM | LOC | IO | 20mph E | 10078 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 9:35:30 AM | LOC | IO | 49mph E | 7214 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 9:40:31 AM | LOC | IO | 42mph E | 5844 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 9:45:32 AM | LOC | IO | | 3304 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 9:50:33 AM | LOC | IO | | 116 N 24TH AVE & HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| 9:55:34 AM | LOC | IO | 1mph E | 2102 TAFT ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| 10:00:35 AM | LOC | IO | 18mph E | 1998 SHERMAN ST & N 20TH AVE HOLLYWOOD FL 33020 |
| 10:05:07 AM | INB | IO | | 1068 N 19TH AVE & HAYES ST HOLLYWOOD FL 33020  PU#:T271 |
| 10:05:36 AM | LOC | IO | | 1068 N 19TH AVE & HAYES ST HOLLYWOOD FL 33020 |
| 10:10:37 AM | LOC | IO | 12mph N | 2498 N 21ST AVE & SHERIDAN ST HOLLYWOOD FL 33020 |
| 10:15:38 AM | LOC | IO | 69mph N | SR-9/I-95 DANIA BEACH FL 33004 |
| 10:17:07 AM | INB | IO | 79mph N | SR-9/I-95 FORT LAUDERDALE FL 33315  Speeding |
| 10:20:39 AM | LOC | IO | 73mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 10:25:40 AM | LOC | IO | 26mph E | 1368 E CYPRESS CREEK RD/NE 62ND ST FORT LAUDERDALE FL 33334 |
| 10:30:41 AM | LOC | IO | 39mph N | 6666 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 10:31:15 AM | INB | IO | 1mph E | Closest Landmark: 1503 S FEDERAL HIGHWAY POMPANO BEACH FL 33062  DO#:T271 |
| 10:35:42 AM | LOC | IO | 26mph N | 396 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:40:43 AM | LOC | IO | | 2828 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 10:45:44 AM | LOC | IO | | 3391 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 10:50:45 AM | LOC | IO | | 3257 NE 14TH ST CSWY/NE 14TH ST/SR-844 POMPANO BEACH FL 33062 |
| 10:54:55 AM | INB | IO | | 1398 NE 27TH AVE & NE 15TH ST POMPANO BEACH FL 33062  NS#:272 |
| 10:55:46 AM | LOC | IO | | 1398 NE 27TH AVE & NE 15TH ST POMPANO BEACH FL 33062 |
| 11:00:47 AM | LOC | IO | 40mph N | 3351 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006419

## Detailed

For 6/3/2011 12:00:00 AM through 6/3/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/3/2011** | | | | |
| 11:05:48 AM | LOC | IO | 36mph W | 623 SE 10TH ST & SE 6TH AVE DEERFIELD BEACH FL 33441 |
| 11:10:49 AM | LOC | IO | 27mph E | 139 SW 15TH ST & NE 13TH WAY DEERFIELD BEACH FL 33441 |
| 11:15:50 AM | LOC | IO | 25mph S | 1455 SW 1ST TER & SW 15TH ST DEERFIELD BEACH FL 33441 |
| 11:20:23 AM | INB | IO | 44mph N | 694 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441<br>Service Mileage Reminder |
| 11:20:52 AM | LOC | IO | 17mph N | 394 S DIXIE HWY/S DEERFIELD AVE/SR-811 DEERFIELD BEACH FL 33441 |
| 11:25:53 AM | LOC | IO | | 334 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 11:26:04 AM | INB | IF | | 334 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 11:26:04 AM | INB | IF | | 334 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441<br><br>Ignition Off |
| 11:26:04 AM | STCH | IF | | 334 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 11:31:29 AM | INB | IO | | 334 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 11:31:29 AM | INB | IO | | 334 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441<br><br>Ignition On |
| 11:31:29 AM | STCH | IO | | 334 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 11:36:29 AM | LOC | IO | 39mph W | 1715 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:41:30 AM | LOC | IO | | 136 N POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442 |
| 11:46:31 AM | LOC | IO | 9mph SE | 4481 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 11:51:32 AM | LOC | IO | 20mph W | 4575 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 11:56:33 AM | LOC | IO | | 4870 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 12:01:34 PM | LOC | IO | 6mph E | 4664 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 12:06:35 PM | LOC | IO | 55mph E | 2328 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:10:47 PM | INB | IO | 80mph S | SR-9/I-95 DEERFIELD BEACH FL 33064<br>Speeding |
| 12:11:36 PM | LOC | IO | 71mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 12:13:32 PM | INB | IO | 75mph S | SR-9/I-95 POMPANO BEACH FL 33060<br>Speeding |

**teletrac**
fleet director

Combined Teletrac BS  006420

## Detailed

For 6/3/2011 12:00:00 AM through 6/3/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/3/2011** | | | | |
| 12:16:37 PM | LOC | IO | 14mph E | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 12:21:38 PM | LOC | IO | 12mph E | 1817 NE 62ND ST & NE 18TH TER FORT LAUDERDALE FL 33308 |
| 12:26:19 PM | INB | IO | 5mph N | Closest Landmark: 1503 S FEDERAL HIGHWAY POMPANO BEACH FL 33062 PU#:T355 |
| 12:26:39 PM | LOC | IO | 5mph N | Closest Landmark: 1503 S FEDERAL HIGHWAY POMPANO BEACH FL 33062 |
| 12:31:40 PM | LOC | IO | 20mph W | 1735 NE 62ND ST & NE 18TH AVE FORT LAUDERDALE FL 33334 |
| 12:36:41 PM | LOC | IO | 65mph SW | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:41:42 PM | LOC | IO | 66mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 12:46:43 PM | LOC | IO | 58mph S | EXIT 21 HOLLYWOOD FL 33020 |
| 12:51:44 PM | LOC | IO | 25mph E | 1911 TAFT ST & N 19TH AVE HOLLYWOOD FL 33020 |
| 12:56:45 PM | LOC | IO | 3mph N | 1830 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 1:01:46 PM | LOC | IO | 43mph S | 1352 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 1:05:34 PM | INB | IF | | 1832 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 1:05:34 PM | INB | IF | | 1832 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Ignition Off |
| 1:05:34 PM | STCH | IF | | 1832 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 1:51:11 PM | INB | IO | | 1848 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 1:51:11 PM | INB | IO | | 1848 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Ignition On |
| 1:51:11 PM | STCH | IO | | 1848 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 1:51:34 PM | INB | IO | | 1848 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 DO#:T355 |
| 1:56:11 PM | LOC | IO | 2mph W | 1413 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 2:01:12 PM | LOC | IO | 9mph W | 170 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 2:06:13 PM | LOC | IO | 23mph NW | W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 2:11:14 PM | LOC | IO | | 3248 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 2:16:15 PM | LOC | IO | 6mph S | 119 S DIXIE HWY & HOLLYWOOD BLVD HOLLYWOOD FL 33020 |

Combined Teletrac BS   006421

## Detailed

For 6/3/2011 12:00:00 AM through 6/3/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/3/2011** | | | | |
| 2:21:16 PM | LOC | IO | 2mph S | 1295 S FEDERAL HWY/S 18TH AVE/US-1 HOLLYWOOD FL 33020 |
| 2:26:17 PM | LOC | IO | 12mph W | 1421 RODMAN ST & S 14TH AVE HOLLYWOOD FL 33020 |
| 2:30:13 PM | INB | IO | | 1757 RODMAN ST & S FEDERAL HWY HOLLYWOOD FL 33020 |
| | | | | RR#:356 |
| 2:31:18 PM | LOC | IO | 39mph N | 700 S FEDERAL HWY/S 18TH AVE/US-1 HOLLYWOOD FL 33020 |
| 2:31:28 PM | INB | IO | 32mph N | 580 S FEDERAL HWY/S 18TH AVE/US-1 HOLLYWOOD FL 33020 |
| | | | | Service Mileage Reminder |
| 2:36:19 PM | LOC | IO | 6mph N | 2102 N FEDERAL HWY/N 18TH AVE/US-1 HOLLYWOOD FL 33020 |
| 2:41:20 PM | LOC | IO | 48mph W | STIRLING RD/SW 60TH ST/SR-848 DANIA BEACH FL 33004 |
| 2:46:21 PM | LOC | IO | 64mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 2:51:22 PM | LOC | IO | 2mph NE | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 2:56:23 PM | LOC | IO | | 2699 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 3:01:24 PM | LOC | IO | 32mph W | 4701 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 3:06:25 PM | LOC | IO | 2mph N | 3000 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| 3:08:45 PM | INB | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 PU#:T357 |
| 3:11:26 PM | LOC | IO | | NW 50TH AVE & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 3:16:27 PM | LOC | IO | 14mph W | 6825 NW 29TH CT & NW 68TH TER SUNRISE FL 33313 |
| 3:17:11 PM | INB | IO | | 6808 NW 29TH CT & NW 68TH AVE SUNRISE FL 33313 |
| | | | | DO#:T357 |
| 3:21:28 PM | LOC | IO | | 2301 NW 68TH AVE & SUNSET STRIP SUNRISE FL 33313 |
| 3:26:29 PM | LOC | IO | | 6585 SUNSET STRIP & NW 64TH AVE SUNRISE FL 33313 |
| 3:29:19 PM | INB | IO | | 6765 SUNSET STRIP & NW 68TH AVE SUNRISE FL 33313 |
| | | | | PU#:T436 |
| 3:31:30 PM | LOC | IO | 33mph N | 3026 NW 68TH AVE & NW 30TH ST SUNRISE FL 33313 |
| 3:36:31 PM | LOC | IO | 41mph E | 5414 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 3:41:32 PM | LOC | IO | 16mph S | 2859 NW 34TH AVE & NW 29TH ST LAUDERDALE LAKES FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006422

**Detailed**                                   For 6/3/2011 12:00:00 AM through 6/3/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/3/2011** | | | | |
| 3:42:02 PM | INB | IO | | 2793 NW 34TH AVE & WILLOW AVE LAUDERDALE LAKES FL 33311 |
| | | | | DO#:T436 |
| 3:46:33 PM | LOC | IO | 44mph S | 1351 NW 31ST AVE & NW 14TH ST LAUDERHILL FL 33311 |
| 3:51:34 PM | LOC | IO | 36mph E | 2336 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 3:56:35 PM | LOC | IO | 5mph W | 2 NW 12TH AVE & W BROWARD BLVD FORT LAUDERDALE FL 33311 |
| 4:01:36 PM | LOC | IO | | 1243 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 4:01:53 PM | INB | IO | | 1243 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | PU#:T80 |
| 4:06:37 PM | LOC | IO | 14mph W | 1467 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 4:11:38 PM | LOC | IO | | 990 NW 31ST AVE & W SUNRISE BLVD LAUDERHILL FL 33311 |
| 4:16:39 PM | LOC | IO | | 3999 NW 19TH ST & SR-7 (N) LAUDERDALE LAKES FL 33311 |
| 4:21:40 PM | LOC | IO | 36mph W | 4823 NW 24TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| 4:24:07 PM | INB | IO | | NW 50TH AVE & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | DO#:T280 |
| 4:26:41 PM | LOC | IO | 36mph W | 5572 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 4:31:42 PM | LOC | IO | 6mph S | 5600 BLUEBERRY CT & NW 56TH AVE LAUDERHILL FL 33313 |
| 4:36:43 PM | LOC | IO | | 4714 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 4:41:44 PM | LOC | IO | 42mph E | 2706 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:46:44 PM | INB | IO | | 901 NW 12TH AVE & NW 9TH ST FORT LAUDERDALE FL 33311 |
| | | | | PU#:T281 |
| 4:46:46 PM | LOC | IO | | 901 NW 12TH AVE & NW 9TH ST FORT LAUDERDALE FL 33311 |
| 4:51:46 PM | LOC | IO | 24mph N | 1290 N ANDREWS AVE & NE 13TH ST FORT LAUDERDALE FL 33311 |
| 4:55:59 PM | INB | IO | | 805 NE 26TH ST & NE 8TH AVE WILTON MANORS FL 33305 |
| | | | | DO#:T281 |
| 4:56:47 PM | LOC | IO | 1mph S | 805 NE 26TH ST & NE 8TH AVE WILTON MANORS FL 33305 |
| 5:01:48 PM | LOC | IO | | 3057 N ANDREWS AVE & E OAKLAND PARK BLVD WILTON MANORS FL 33311 |

Combined Teletrac BS   006423

## Detailed

For 6/3/2011 12:00:00 AM through 6/3/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/3/2011** | | | | |
| 5:06:49 PM | LOC | IO | 19mph W | 1829 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 5:11:50 PM | LOC | IO | 16mph N | 3935 NW 34TH ST & NW 39TH AVE LAUDERDALE LAKES FL 33309 |
| 5:16:51 PM | LOC | IO | | 3495 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 5:21:52 PM | LOC | IO | | 3495 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 5:26:53 PM | LOC | IO | | 3121 NW 36TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33309 |
| 5:31:54 PM | LOC | IO | 24mph E | 1662 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 5:33:55 PM | INB | IO | 40mph SW | SR-9/I-95 OAKLAND PARK FL 33311 <br><br> Service Mileage Reminder |
| 5:36:55 PM | LOC | IO | 1mph S | EXIT 29 FORT LAUDERDALE FL 33311 |
| 5:41:56 PM | LOC | IO | 9mph SW | 3100 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 5:46:57 PM | LOC | IO | 9mph S | 807 SW 31ST AVE & SW 8TH ST FORT LAUDERDALE FL 33312 |
| 5:51:58 PM | LOC | IO | 31mph W | 3647 DAVIE BLVD/SW 13TH ST/SR-736 FORT LAUDERDALE FL 33312 |
| 5:56:59 PM | LOC | IO | 50mph S | 4249 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 6:02:00 PM | LOC | IO | 4mph S | 3108 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 6:07:01 PM | LOC | IO | 2mph S | 2540 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 6:12:02 PM | LOC | IO | 35mph S | 708 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 6:15:37 PM | INB | IF | | 5880 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:15:37 PM | INB | IF | | 5880 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 <br><br> Ignition Off |
| 6:15:37 PM | STCH | IF | | 5880 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:29:41 PM | INB | IO | | 5880 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:29:41 PM | INB | IO | | 5880 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 <br><br> Ignition On |
| 6:29:41 PM | STCH | IO | | 5880 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:34:41 PM | LOC | IO | | 131 S 56TH AVE & HOLLYWOOD BLVD HOLLYWOOD FL 33023 |
| 6:39:42 PM | LOC | IO | 40mph E | 3180 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 6:44:43 PM | LOC | IO | 23mph E | 2492 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |

Combined Teletrac BS   006424

# teletrac fleet director

## Detailed

For 6/3/2011 12:00:00 AM through 6/3/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| 6/3/2011 | | | | |
| 6:49:44 PM | LOC | IO | 18mph E | 1971 HARRISON ST & S 20TH AVE HOLLYWOOD FL 33020 |
| 6:54:45 PM | LOC | IO | 33mph E | 1326 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33019 |
| 6:59:46 PM | LOC | IO | | 1896 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 7:00:07 PM | INB | IF | | 1896 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Ignition Off |
| 7:02:42 PM | INB | IO | | 1896 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 7:02:42 PM | INB | IO | | 1896 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Ignition On |
| 7:02:42 PM | STCH | IO | | 1896 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 7:07:42 PM | LOC | IO | 25mph W | 1415 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 7:12:43 PM | LOC | IO | 34mph W | 3189 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009 |
| 7:17:44 PM | LOC | IO | 26mph S | 3036 S 60TH AVE/S SR-7/SR-7 MIRAMAR FL 33023 |
| 7:20:10 PM | INB | IF | | 6154 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 |
| 7:20:10 PM | INB | IF | | 6154 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 Ignition Off |
| 7:20:10 PM | STCH | IF | | 6154 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 |
| 8:00:08 PM | INB | IO | | 6154 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 Ignition On |
| 8:05:08 PM | LOC | IO | 40mph E | 3610 HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33023 |
| 8:10:09 PM | LOC | IO | 70mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 8:15:10 PM | LOC | IO | 60mph N | EXIT 27 FORT LAUDERDALE FL 33312 |
| 8:20:11 PM | LOC | IO | 11mph N | 3117 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 8:20:52 PM | INB | IF | | 43 NW 31ST AVE & W BROWARD BLVD LAUDERHILL FL 33311 |
| 8:20:52 PM | INB | IF | | 43 NW 31ST AVE & W BROWARD BLVD LAUDERHILL FL 33311 Ignition Off |
| 8:20:52 PM | STCH | IF | | 43 NW 31ST AVE & W BROWARD BLVD LAUDERHILL FL 33311 |
| 8:30:26 PM | INB | IO | | 65 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311 |

Combined Teletrac BS   006425

**Detailed**

For 6/3/2011 12:00:00 AM through 6/3/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/3/2011** | | | | |
| 8:30:26 PM | INB | IO | | 65 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311<br><br>Ignition On |
| 8:30:26 PM | STCH | IO | | 65 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311 |
| 8:35:27 PM | LOC | IO | 37mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 8:40:28 PM | LOC | IO | 8mph NW | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 8:43:44 PM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:43:44 PM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 8:43:44 PM | STCH | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:52:43 PM | INB | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:52:43 PM | INB | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 8:52:43 PM | STCH | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:57:43 PM | LOC | IO | | 2369 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:01:01 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:01:01 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 9:01:01 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006426

## Detailed

For 6/6/2011 12:00:00 AM through 6/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/6/2011** | | | | |
| 12:26:56 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 4:36:09 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 7:04:48 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:04:48 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:04:48 AM | STCH | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:09:48 AM | LOC | IO | 11mph S | 3998 NW 41ST ST & SR-7 (N) LAUDERDALE LAKES FL 33309 |
| 7:14:49 AM | LOC | IO | 5mph N | 3542 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:18:11 AM | INB | IO | 35mph N | 4888 NW 40TH AVE/SR-7 TAMARAC FL 33319<br>PU#:T325 |
| 7:19:50 AM | LOC | IO | 37mph N | 5100 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 7:20:01 AM | INB | IO | 46mph N | 5322 NW 40TH AVE/SR-7 TAMARAC FL 33319<br>Service Mileage Reminder |
| 7:24:51 AM | LOC | IO | 40mph N | 1104 S STATE ROAD 7/SR-7 MARGATE FL 33068 |
| 7:29:52 AM | LOC | IO | | 7119 W ATLANTIC BLVD & N ROCK ISLAND RD MARGATE FL 33063 |
| 7:34:53 AM | LOC | IO | 3mph NE | 728 NW 84TH LN & NW 7TH ST CORAL SPRINGS FL 33071 |
| 7:39:54 AM | LOC | IO | 10mph E | W ATLANTIC BLVD & NW 69TH TER MARGATE FL 33063 |
| 7:44:55 AM | LOC | IO | 2mph E | 5764 W ATLANTIC BLVD & SR-7 (N) MARGATE FL 33063 |
| 7:49:56 AM | LOC | IO | 54mph SW | FLORIDA S TPKE//S/RONALD REAGAN TPKE NORTH LAUDERDALE FL 33068 |
| 7:52:52 AM | INB | IO | 75mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERHILL FL 33313<br>Speeding |
| 7:53:57 AM | INB | IO | 82mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317<br>Speeding |
| 7:54:57 AM | LOC | IO | 86mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 7:56:57 AM | INB | IO | 78mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33314<br>Speeding |
| 7:59:58 AM | LOC | IO | 66mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |

**teletrac**
fleet director

Combined Teletrac BS   006427

## Detailed

For 6/6/2011 12:00:00 AM through 6/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/6/2011** | | | | |
| 8:04:59 AM | LOC | IO | 23mph W | 6823 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 8:10:00 AM | LOC | IO | | 8959 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 8:15:01 AM | LOC | IO | | 306 S HOLLYBROOK DR & S HOLLYBROOK BLVD PEMBROKE PINES FL 33025 |
| 8:17:49 AM | INB | IO | | 306 S HOLLYBROOK DR & S HOLLYBROOK BLVD PEMBROKE PINES FL 33025 NS#:327 |
| 8:20:02 AM | LOC | IO | 16mph S | 1770 SW 89TH AVE & PEMBROKE RD PEMBROKE PINES FL 33025 |
| 8:25:03 AM | LOC | IO | 40mph E | 7090 PEMBROKE RD/SR-824 MIRAMAR FL 33023 |
| 8:30:04 AM | LOC | IO | 12mph S | 3288 SW 68TH AVE & SW 33RD ST MIRAMAR FL 33023 |
| 8:34:51 AM | INB | IO | | 6865 SW 29TH ST & SW 68TH TER MIRAMAR FL 33023 PU#:T326 |
| 8:35:06 AM | LOC | IO | | 6865 SW 29TH ST & SW 68TH TER MIRAMAR FL 33023 |
| 8:40:07 AM | LOC | IO | 36mph W | 7767 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 8:45:08 AM | LOC | IO | | 10961 MIRAMAR PKY/SR-858 MIRAMAR FL 33025 |
| 8:50:09 AM | LOC | IO | 54mph W | MIRAMAR PKY/SR-858 MIRAMAR FL 33027 |
| 8:55:10 AM | LOC | IO | 2mph N | 3610 SW 172ND AVE & MIRAMAR PKY MIRAMAR FL 33029 |
| 8:56:37 AM | INB | IO | 18mph E | 1999 SW 172ND AVE & SW 23RD ST MIRAMAR FL 33029 DO#:T325 |
| 9:00:11 AM | LOC | IO | 18mph W | 1999 SW 172ND AVE & SW 23RD ST MIRAMAR FL 33029 |
| 9:05:12 AM | LOC | IO | 41mph W | 17477 PINES BLVD/SR-820 PEMBROKE PINES FL 33029 |
| 9:10:13 AM | LOC | IO | 28mph NW | NW 202ND AVE & NW 9TH ST PEMBROKE PINES FL 33029 |
| 9:12:42 AM | INB | IO | | 972 NW 201ST AVE & NW 9TH ST PEMBROKE PINES FL 33029 PU#:T328 |
| 9:15:14 AM | LOC | IO | 39mph S | 198 NW 196TH AVE & NW 4TH ST PEMBROKE PINES FL 33029 |
| 9:16:24 AM | INB | IO | 46mph E | 19292 PINES BLVD/SR-820 PEMBROKE PINES FL 33029 Service Mileage Reminder |
| 9:20:15 AM | LOC | IO | 47mph E | 15940 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 9:22:50 AM | INB | IO | 13mph E | 13626 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 DO#:T326 |

**teletrac** fleet director

Combined Teletrac BS   006428

## Detailed

For 6/6/2011 12:00:00 AM through 6/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/6/2011** | | | | |
| 9:25:16 AM | LOC | IO | 41mph E | 12462 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 9:30:17 AM | LOC | IO | 56mph E | 9114 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 9:35:18 AM | LOC | IO | 28mph N | 2299 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 9:40:19 AM | LOC | IO | 47mph N | 5192 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 9:44:23 AM | INB | IO | | 3366 LAKESIDE DR & SW 36TH ST DAVIE FL 33328 DO#:T328 |
| 9:45:20 AM | LOC | IO | 13mph W | 3372 LAKESIDE DR & SW 36TH ST DAVIE FL 33328 |
| 9:50:21 AM | LOC | IO | 51mph E | I-595 & 7 DAVIE FL 33317 |
| 9:55:22 AM | LOC | IO | 59mph N | MARINA MILE BLVD/SR-84 FORT LAUDERDALE FL 33315 |
| 10:00:23 AM | LOC | IO | 23mph W | 3017 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 10:05:24 AM | LOC | IO | 32mph N | 1340 NW 55TH AVE & NW 12TH CT LAUDERHILL FL 33313 |
| 10:06:50 AM | INB | IO | | 5440 NW 16TH CT & NW 54TH TER LAUDERHILL FL 33313 PU#:T329 |
| 10:10:25 AM | LOC | IO | 37mph S | 1235 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 10:15:26 AM | LOC | IO | 48mph E | 2408 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 10:20:27 AM | LOC | IO | 5mph E | 1477 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| 10:22:10 AM | INB | IO | | 1472 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 PU#:T331 |
| 10:25:28 AM | LOC | IO | 32mph E | 1410 NW 19TH ST & NW 14TH AVE FORT LAUDERDALE FL 33311 |
| 10:30:29 AM | LOC | IO | 17mph S | 595 NW 7TH AVE & W SISTRUNK BLVD FORT LAUDERDALE FL 33311 |
| 10:35:30 AM | LOC | IO | 25mph E | 993 E BROWARD BLVD & SE 10TH AVE FORT LAUDERDALE FL 33301 |
| 10:36:52 AM | INB | IO | 5mph N | 122 SE 15TH AVE & SE 1ST ST FORT LAUDERDALE FL 33301 DO#:T329 |
| 10:40:31 AM | LOC | IO | 25mph W | 312 E BROWARD BLVD & SE 3RD AVE FORT LAUDERDALE FL 33301 |
| 10:45:32 AM | LOC | IO | 1mph N | 48 SE 6TH ST & SE 1ST AVE FORT LAUDERDALE FL 33301 |
| 10:50:33 AM | LOC | IO | | 48 SE 6TH ST & SE 1ST AVE FORT LAUDERDALE FL 33301 |
| 10:55:34 AM | LOC | IO | | 48 SE 6TH ST & SE 1ST AVE FORT LAUDERDALE FL 33301 |

Combined Teletrac BS   006429

## Detailed

For 6/6/2011 12:00:00 AM through 6/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/6/2011** | | | | |
| 11:00:35 AM | LOC | IO | | 48 SE 6TH ST & SE 1ST AVE FORT LAUDERDALE FL 33301 |
| 11:05:36 AM | LOC | IO | | 48 SE 6TH ST & SE 1ST AVE FORT LAUDERDALE FL 33301 |
| 11:07:18 AM | OUTB | IO | | T-455 RAMKELLAWAN,SOMAN PU BASCOM PALMER EYE CARE,1800,LAS OLAS BLVD,33301 FORT LAUDERDALE 9544364761 |
| 11:07:19 AM | ACK | IO | | 42 SE 6TH ST & SE 1ST AVE FORT LAUDERDALE FL 33301 |
| 11:10:26 AM | INB | IO | | 42 SE 6TH ST & SE 1ST AVE FORT LAUDERDALE FL 33301<br><br>Stop too long |
| 11:10:37 AM | LOC | IO | | 42 SE 6TH ST & SE 1ST AVE FORT LAUDERDALE FL 33301 |
| 11:15:38 AM | LOC | IO | | 42 SE 6TH ST & SE 1ST AVE FORT LAUDERDALE FL 33301 |
| 11:20:39 AM | LOC | IO | 34mph W | 1267 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 11:25:40 AM | LOC | IO | | 1500 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 11:30:41 AM | LOC | IO | 12mph N | 201 HARMON AVE/SW 13TH AVE FORT LAUDERDALE FL 33312 |
| 11:35:42 AM | LOC | IO | 17mph E | 1796 W LAS OLAS BLVD & SW 18TH AVE FORT LAUDERDALE FL 33312 |
| 11:40:43 AM | LOC | IO | 14mph N | 115 SW 18TH AVE & SW 2ND ST FORT LAUDERDALE FL 33312 |
| 11:45:44 AM | LOC | IO | | 1 SE 2ND ST/BLOCKBUSTER PLZ FORT LAUDERDALE FL 33301 |
| 11:50:45 AM | LOC | IO | 16mph E | 298 SE 5TH AVE & E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| 11:55:46 AM | LOC | IO | 1mph S | 1824 E LAS OLAS BLVD/SR-842 FORT LAUDERDALE FL 33301 |
| 11:56:04 AM | INB | IO | | 1824 E LAS OLAS BLVD/SR-842 FORT LAUDERDALE FL 33301<br><br>PU#:T455 |
| 12:00:47 PM | LOC | IO | 31mph W | 453 E BROWARD BLVD & N FEDERAL HWY FORT LAUDERDALE FL 33301 |
| 12:04:28 PM | INB | IO | 31mph W | W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312<br><br>Service Mileage Reminder |
| 12:05:48 PM | LOC | IO | 86mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 12:06:24 PM | INB | IO | 93mph N | SR-9/I-95 OAKLAND PARK FL 33311<br>Speeding |
| 12:09:23 PM | INB | IO | 79mph NE | SR-9/I-95 OAKLAND PARK FL 33334<br>Speeding |
| 12:10:49 PM | LOC | IO | 58mph N | EXIT 36 POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006430

## Detailed

For 6/6/2011 12:00:00 AM through 6/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/6/2011** | | | | |
| 12:15:50 PM | LOC | IO | 27mph N | 252 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 12:20:51 PM | LOC | IO | 4mph NW | 1398 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 12:25:52 PM | LOC | IO | 49mph W | 4901 W ATLANTIC BLVD & E HEMINGWAY CIR MARGATE FL 33063 |
| 12:30:53 PM | LOC | IO | 31mph W | 7001 W ATLANTIC BLVD & NW 70TH WAY MARGATE FL 33063 |
| 12:32:43 PM | INB | IO | | 7493 W ATLANTIC BLVD & LAKE CIR DR MARGATE FL 33063 DO#:T455 |
| 12:35:54 PM | LOC | IO | 11mph E | 5854 W ATLANTIC BLVD & MELALEUCA DR MARGATE FL 33063 |
| 12:40:02 PM | INB | IF | | 4988 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 |
| 12:40:02 PM | INB | IF | | 4988 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 Ignition Off |
| 12:40:02 PM | STCH | IF | | 4988 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 |
| 12:47:58 PM | INB | IO | | 4986 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 |
| 12:47:58 PM | INB | IO | | 4986 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 Ignition On |
| 12:47:58 PM | STCH | IO | | 4986 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 |
| 12:52:58 PM | LOC | IO | | 2588 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:57:59 PM | LOC | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 12:58:10 PM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 PU#:T334 |
| 1:01:48 PM | INB | IO | 27mph S | 113 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 RR#:333 |
| 1:03:00 PM | LOC | IO | | 79 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 1:08:01 PM | LOC | IO | 36mph E | 310 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:13:02 PM | LOC | IO | | 2031 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:18:03 PM | LOC | IO | | 1785 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 1:23:04 PM | LOC | IO | 17mph S | 39 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |

Combined Teletrac BS   006431

**teletrac**
fleet director

## Detailed

For 6/6/2011 12:00:00 AM through 6/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/6/2011** | | | | |
| 1:26:30 PM | INB | IO | | 1306 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | PU#:T335 |
| 1:28:05 PM | LOC | IO | 31mph S | Closest Landmark: 1503 S FEDERAL HIGHWAY POMPANO BEACH FL 33062 |
| 1:33:06 PM | LOC | IO | 18mph W | 1781 NE 45TH ST & NE 18TH AVE OAKLAND PARK FL 33334 |
| 1:38:07 PM | LOC | IO | 39mph W | 84 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 1:40:20 PM | INB | IO | | 250 NE 38TH ST & NE 3RD AVE OAKLAND PARK FL 33334 |
| | | | | DO#:T335 |
| 1:43:08 PM | LOC | IO | 48mph S | 3295 N ANDREWS AVE & NE 33RD ST OAKLAND PARK FL 33309 |
| 1:48:09 PM | LOC | IO | 19mph W | 697 NW 19TH ST & NW 7TH AVE FORT LAUDERDALE FL 33311 |
| 1:50:34 PM | INB | IO | | 1473 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | DO#:T334 |
| 1:53:10 PM | LOC | IO | 10mph N | 969 NW 19TH ST & NW 9TH AVE FORT LAUDERDALE FL 33311 |
| 1:58:11 PM | LOC | IO | 2mph E | 1951 NW 9TH AVE/POWERLINE RD/SR-845 FORT LAUDERDALE FL 33311 |
| 2:03:12 PM | LOC | IO | 2mph W | 1307 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 2:08:13 PM | LOC | IO | 11mph W | 2305 W SISTRUNK BLVD/NW 6TH ST FORT LAUDERDALE FL 33311 |
| 2:13:14 PM | LOC | IO | 31mph S | 27 NW 27TH AVE & NW 1ST ST FORT LAUDERDALE FL 33311 |
| 2:18:15 PM | LOC | IO | 12mph NE | 2738 SW 3RD ST & SW 27TH TER FORT LAUDERDALE FL 33312 |
| 2:23:16 PM | LOC | IO | | 458 SW 25TH TER & SW 5TH ST FORT LAUDERDALE FL 33312 |
| 2:28:17 PM | LOC | IO | 17mph N | 282 SW 24TH AVE & SW 22ND AVE FORT LAUDERDALE FL 33312 |
| 2:33:18 PM | LOC | IO | | 2638 SW 2ND ST & SW 26TH AVE FORT LAUDERDALE FL 33312 |
| 2:38:19 PM | LOC | IO | | 2638 SW 2ND ST & SW 26TH AVE FORT LAUDERDALE FL 33312 |
| 2:43:20 PM | LOC | IO | | 2638 SW 2ND ST & SW 26TH AVE FORT LAUDERDALE FL 33312 |
| 2:48:21 PM | LOC | IO | 1mph S | 1231 SW 27TH AVE/RIVERLAND RD FORT LAUDERDALE FL 33312 |
| 2:53:23 PM | LOC | IO | 18mph W | 3781 SW 13TH CT & SW 38TH AVE FORT LAUDERDALE FL 33312 |
| 2:58:24 PM | LOC | IO | | 3956 SW 16TH ST & SR-7 (N) FORT LAUDERDALE FL 33312 |

**teletrac** fleet director

Combined Teletrac BS   006432

## Detailed

For 6/6/2011 12:00:00 AM through 6/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/6/2011** | | | | |
| 3:03:25 PM | LOC | IO | | 3964 SW 16TH ST & SR-7 (N) FORT LAUDERDALE FL 33312 |
| 3:08:26 PM | LOC | IO | 39mph N | 950 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 3:13:27 PM | LOC | IO | 49mph E | 3774 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 3:14:15 PM | INB | IO | 36mph E | 3264 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311<br>Service Mileage Reminder |
| 3:18:28 PM | LOC | IO | 33mph E | NW 30TH AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33311 |
| 3:23:29 PM | LOC | IO | 11mph N | 4604 NW 21ST AVE & NW 44TH ST OAKLAND PARK FL 33309 |
| 3:28:30 PM | LOC | IO | | 4888 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 3:28:54 PM | INB | IF | | 4888 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 3:28:54 PM | INB | IF | | 4888 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309<br>Ignition Off |
| 3:28:54 PM | STCH | IF | | 4888 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 3:35:30 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:35:30 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 3:35:30 PM | STCH | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:40:30 PM | LOC | IO | 10mph N | 4992 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 3:45:31 PM | LOC | IO | 49mph W | 3575 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 3:50:32 PM | LOC | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:51:12 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 4:29:27 PM | LOC | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**fleet director**   teletrac

Combined Teletrac BS   006433

## Detailed

For 6/7/2011 12:00:00 AM through 6/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/7/2011** | | | | |
| 1:51:13 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:51:13 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 1:51:13 AM | STCH | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:59:43 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:09:44 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:09:44 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:09:44 AM | STCH | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:14:44 AM | LOC | IO | 49mph S | Closest Landmark: HQ |
| 7:19:45 AM | LOC | IO | 11mph N | 4008 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:24:46 AM | LOC | IO | 21mph E | 3860 NW 34TH ST & NW 38TH TER LAUDERDALE LAKES FL 33309 |
| 7:29:47 AM | LOC | IO | | 2601 NW 31ST AVE & NW 26TH ST LAUDERDALE LAKES FL 33311 |
| 7:34:48 AM | LOC | IO | 33mph E | 2428 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 7:38:46 AM | INB | IO | 80mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 Speeding |
| 7:39:49 AM | LOC | IO | 75mph S | SR-9/I-95 DANIA BEACH FL 33315 |
| 7:44:50 AM | LOC | IO | 21mph E | 2310 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 7:45:47 AM | INB | IO | | 2305 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 PU#:T344 |
| 7:46:44 AM | INB | IO | 2mph E | 2266 FARRAGUT ST & N 23RD AVE HOLLYWOOD FL 33020 PU#:T340 |
| 7:49:51 AM | LOC | IO | | 2256 FARRAGUT ST & N 23RD AVE HOLLYWOOD FL 33020 |
| 7:54:52 AM | LOC | IO | 86mph N | SR-9/I-95 DANIA BEACH FL 33315 |
| 7:54:54 AM | INB | IO | 86mph N | SR-9/I-95 DANIA BEACH FL 33315 Speeding |
| 7:59:53 AM | LOC | IO | 37mph N | EXIT 29A FORT LAUDERDALE FL 33311 |
| 8:04:54 AM | LOC | IO | 32mph N | 1199 NW 15TH AVE & NW 12TH ST FORT LAUDERDALE FL 33311 |
| 8:09:55 AM | LOC | IO | 2mph E | 1607 NW 15TH TER & NW 16TH CT FORT LAUDERDALE FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006434

## Detailed

For 6/7/2011 12:00:00 AM through 6/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/7/2011** | | | | |
| 8:10:46 AM | INB | IO | 1mph NW | 1698 NW 17TH LN & NW 16TH CT FORT LAUDERDALE FL 33311 |
| | | | | PU#:T341 |
| 8:14:56 AM | LOC | IO | 29mph N | 2034 NW 21ST AVE & NW 20TH ST FORT LAUDERDALE FL 33311 |
| 8:19:57 AM | LOC | IO | 24mph N | 4653 NW 21ST AVE & NW 44TH ST OAKLAND PARK FL 33309 |
| 8:24:58 AM | LOC | IO | 13mph S | 2928 W PROSPECT RD & PERIMETER RD FORT LAUDERDALE FL 33309 |
| 8:25:30 AM | INB | IO | | 5387 W PROSPECT RD & NW 55TH CT FORT LAUDERDALE FL 33309 DO#:T340 |
| 8:29:59 AM | LOC | IO | 32mph S | 5507 NW 31ST AVE & W PROSPECT RD FORT LAUDERDALE FL 33309 |
| 8:35:00 AM | LOC | IO | 47mph W | 3365 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 8:40:01 AM | LOC | IO | 4mph S | 2966 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| 8:42:40 AM | INB | IF | | 4888 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 8:42:40 AM | INB | IF | | 4888 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 Ignition Off |
| 8:42:40 AM | STCH | IF | | 4888 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 8:52:09 AM | INB | IO | | 4888 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 8:52:09 AM | INB | IO | | 4888 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 Ignition On |
| 8:52:09 AM | STCH | IO | | 4888 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 8:57:09 AM | LOC | IO | 49mph E | 3621 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 9:02:10 AM | LOC | IO | 39mph E | 2823 NW 44TH ST/THREE LAKES BLVD OAKLAND PARK FL 33309 |
| 9:07:11 AM | LOC | IO | | 860 NW 44TH ST & POWERLINE RD OAKLAND PARK FL 33309 |
| 9:12:12 AM | LOC | IO | | 886 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 9:17:13 AM | LOC | IO | 2mph NE | 4976 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 9:19:39 AM | INB | IO | | 6199 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | PU#:T342 |
| 9:22:14 AM | LOC | IO | | 6133 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |

**teletrac**
**fleet director**

Combined Teletrac BS   006435

**Detailed**

For 6/7/2011 12:00:00 AM through 6/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/7/2011** | | | | |
| 9:23:01 AM | INB | IO | | 6133 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | NR#:342 |
| 9:25:52 AM | INB | IO | 57mph N | 874 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | Service Mileage Reminder |
| 9:27:15 AM | LOC | IO | | 200 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 9:32:16 AM | LOC | IO | 39mph W | 49 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:37:17 AM | LOC | IO | | 545 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| 9:37:29 AM | INB | IO | | 545 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | PU#:T343 |
| 9:40:16 AM | INB | IO | | 544 SW 3RD ST & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | DO#:T343 |
| 9:42:18 AM | LOC | IO | | JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060 |
| 9:47:19 AM | LOC | IO | 41mph E | 1776 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:52:20 AM | LOC | IO | 43mph S | 1354 S OCEAN BLVD/SR-A1A POMPANO BEACH FL 33062 |
| 9:57:21 AM | LOC | IO | | 203 IMPERIAL LN & SR-A1A LAUDERDALE-BY-THE-SEA FL 33308 |
| 10:02:22 AM | LOC | IO | | 4129 BOUGAINVILLA DR & HIBISCUS AVE LAUDERDALE-BY-THE-SEA FL 33308 |
| 10:07:23 AM | LOC | IO | | 4129 BOUGAINVILLA DR & HIBISCUS AVE LAUDERDALE-BY-THE-SEA FL 33308 |
| 10:12:24 AM | LOC | IO | 39mph N | 5938 N OCEAN DR/N OCEAN BLVD/SR-A1A SEA RANCH LAKES FL 33308 |
| 10:17:25 AM | LOC | IO | | 9 S OCEAN BLVD/SR-A1A POMPANO BEACH FL 33062 |
| 10:22:26 AM | LOC | IO | 32mph W | 435 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:27:27 AM | LOC | IO | 35mph W | W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:32:28 AM | LOC | IO | | 630 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:37:29 AM | LOC | IO | 29mph W | 2917 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 10:42:20 AM | OUTB | IO | | |
| | | | | NO CLIENT IS ALLOWED TO EAT FOR DRINK ON THE VEHICLES . |
| 10:42:22 AM | ACK | IO | 54mph W | 6237 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |

**teletrac**
fleet director

Combined Teletrac BS   006436

## Detailed

For 6/7/2011 12:00:00 AM through 6/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/7/2011** | | | | |
| 10:42:30 AM | LOC | IO | 54mph W | 6515 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 10:47:31 AM | LOC | IO | 6mph S | 3376 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| 10:51:28 AM | INB | IO | | 9790 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 PU#:T447 |
| 10:52:32 AM | LOC | IO | 1mph W | 9858 NW 33RD ST & NW 99TH WAY CORAL SPRINGS FL 33065 |
| 10:57:33 AM | LOC | IO | 5mph W | CORAL RIDGE DR & W SAMPLE RD CORAL SPRINGS FL 33065 |
| 11:02:34 AM | LOC | IO | | CORAL RIDGE DR & SAWGRASS EXPY N CORAL SPRINGS FL 33076 |
| 11:07:35 AM | LOC | IO | 18mph S | 5718 CORAL RIDGE DR & WESTVIEW DR CORAL SPRINGS FL 33076 |
| 11:12:36 AM | LOC | IO | 34mph E | 10398 WILES RD & CORAL SPRINGS DR CORAL SPRINGS FL 33076 |
| 11:17:37 AM | LOC | IO | 16mph E | 9636 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:22:38 AM | LOC | IO | | 4539 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 11:27:39 AM | LOC | IO | 9mph W | OLD CLUB RD & N UNIVERSITY DR PARKLAND FL 33076 |
| 11:32:40 AM | LOC | IO | | OLD CLUB RD & OLD THYME CT PARKLAND FL 33076 |
| 11:37:28 AM | INB | IO | | 9900 BAY LEAF CT PARKLAND FL 33076 DO#:T477 |
| 11:37:41 AM | LOC | IO | | 9900 BAY LEAF CT PARKLAND FL 33076 |
| 11:42:42 AM | LOC | IO | 29mph SW | 7841 BLUE SAGE WAY & CINNAMON CT PARKLAND FL 33076 |
| 11:47:43 AM | LOC | IO | | SAWGRASS EXPY S/SR-869 PARKLAND FL 33076 |
| 11:52:44 AM | LOC | IO | 71mph W | SAWGRASS EXPY S/SR-869 CORAL SPRINGS FL 33076 |
| 11:54:50 AM | INB | IO | 77mph S | SAWGRASS EXPY S/SR-869 CORAL SPRINGS FL 33065 Service Mileage Reminder |
| 11:55:40 AM | INB | IO | 82mph S | SAWGRASS EXPY S/SR-869 CORAL SPRINGS FL 33065 Speeding |
| 11:57:45 AM | LOC | IO | 73mph S | SAWGRASS EXPY S/SR-869 TAMARAC FL 33321 |
| 11:59:01 AM | INB | IO | 78mph S | SAWGRASS EXPY S/SR-869 TAMARAC FL 33321 Speeding |
| 12:01:09 PM | INB | IO | 80mph SW | SAWGRASS EXPY S/SR-869 SUNRISE FL 33323 Speeding |
| 12:02:46 PM | LOC | IO | 58mph SW | SAWGRASS EXPY S/SR-869 SUNRISE FL 33323 |

**teletrac**
fleet director

Combined Teletrac BS   006437

## Detailed

For 6/7/2011 12:00:00 AM through 6/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/7/2011** | | | | |
| 12:07:47 PM | LOC | IO | 77mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 12:12:48 PM | LOC | IO | 49mph S | 2789 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 12:17:49 PM | LOC | IO | 24mph SW | 4003 SW 53RD ST & SW 40TH AVE FORT LAUDERDALE FL 33314 |
| 12:19:24 PM | INB | IO | | 4187 SW 53RD ST & SW 43RD TER FORT LAUDERDALE FL 33314 |
| | | | | PU#:T346 |
| 12:22:50 PM | LOC | IO | 3mph N | 5347 SW 40TH AVE & SW 53RD ST FORT LAUDERDALE FL 33314 |
| 12:27:51 PM | LOC | IO | | 2106 GRIFFIN RD/SR-818 DANIA BEACH FL 33312 |
| 12:32:52 PM | LOC | IO | 77mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 12:37:53 PM | LOC | IO | 77mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 12:42:54 PM | LOC | IO | | 1263 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:44:43 PM | INB | IO | | 180 S ANDREWS AVE/SW 12TH AVE POMPANO BEACH FL 33069 |
| | | | | DO#:T346 |
| 12:47:55 PM | LOC | IO | 65mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:52:56 PM | LOC | IO | 42mph W | 2463 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:57:57 PM | LOC | IO | | 5115 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 1:02:31 PM | INB | IO | | NW 50TH AVE & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | PU#:T347 |
| 1:02:58 PM | LOC | IO | | NW 50TH AVE & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 1:07:59 PM | LOC | IO | | 3137 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 1:11:14 PM | INB | IO | 37mph N | 4454 NW 31ST AVE & NW 44TH ST OAKLAND PARK FL 33309 |
| | | | | Service Mileage Reminder |
| 1:13:00 PM | LOC | IO | 35mph N | 5686 NW 31ST AVE & W PROSPECT RD FORT LAUDERDALE FL 33309 |
| 1:18:01 PM | LOC | IO | 34mph NW | LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 1:23:02 PM | LOC | IO | 5mph N | 1297 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 1:23:44 PM | INB | IO | | 4710 NW 14TH ST & NW 47TH AVE COCONUT CREEK FL 33063 |
| | | | | DO#:T347 |
| 1:28:03 PM | LOC | IO | 17mph N | 2378 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 1:33:04 PM | LOC | IO | | 2807 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |

**teletrac**
fleet director

## Detailed

For 6/7/2011 12:00:00 AM through 6/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/7/2011** | | | | |
| 1:38:05 PM | LOC | IO | | E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:43:06 PM | LOC | IO | 26mph N | 1431 SW 9TH AVE & SW 14TH CT DEERFIELD BEACH FL 33441 |
| 1:45:17 PM | INB | IO | | 1249 SW 11TH AVE & SW 11TH CT DEERFIELD BEACH FL 33441 |
| | | | | PU#:T349 |
| 1:48:07 PM | LOC | IO | 17mph E | 943 SW 14TH ST & SW 9TH AVE DEERFIELD BEACH FL 33441 |
| 1:53:08 PM | LOC | IO | | 1107 SW 10TH ST & 41 DEERFIELD BEACH FL 33441 |
| 1:58:09 PM | LOC | IO | | 1787 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:03:10 PM | LOC | IO | 35mph W | 2499 CENTURY BLVD & DURHAM Y DEERFIELD BEACH FL 33442 |
| 2:08:11 PM | LOC | IO | 9mph S | 243 ELLESMERE D & ELLESMERE C DEERFIELD BEACH FL 33442 |
| 2:08:35 PM | INB | IO | 13mph S | 298 ELLESMERE E & CENTURY BLVD DEERFIELD BEACH FL 33442 |
| | | | | PU#:T348 |
| 2:13:12 PM | LOC | IO | | 3197 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:18:13 PM | LOC | IO | | 4507 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 2:20:17 PM | INB | IO | | 4874 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | DO#:T348 |
| 2:23:14 PM | LOC | IO | 51mph E | 4494 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:28:15 PM | LOC | IO | 16mph E | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 2:33:16 PM | LOC | IO | 56mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 2:38:17 PM | LOC | IO | 75mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:43:18 PM | LOC | IO | 67mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 2:48:19 PM | LOC | IO | | DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 2:53:20 PM | LOC | IO | 49mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 2:58:21 PM | LOC | IO | 6mph NE | SR-84 & S ANDREWS AVE FORT LAUDERDALE FL 33316 |
| 3:03:22 PM | LOC | IO | | 1591 SE 3RD AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| 3:04:07 PM | INB | IO | | 1587 SE 3RD AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| | | | | DO#:T349 |
| 3:08:23 PM | LOC | IO | 10mph E | 1190 S ANDREWS AVE & E DAVIE BLVD FORT LAUDERDALE FL 33316 |
| 3:09:39 PM | INB | IF | | 47 E DAVIE BLVD/SE 12TH ST/SR-736 FORT LAUDERDALE FL 33316 |

**teletrac**
fleet director

Combined Teletrac BS   006439

## Detailed

For 6/7/2011 12:00:00 AM through 6/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/7/2011** | | | | |
| 3:09:39 PM | INB | IF | | 47 E DAVIE BLVD/SE 12TH ST/SR-736 FORT LAUDERDALE FL 33316 Ignition Off |
| 3:09:39 PM | STCH | IF | | 47 E DAVIE BLVD/SE 12TH ST/SR-736 FORT LAUDERDALE FL 33316 |
| 3:17:09 PM | INB | IO | | 47 E DAVIE BLVD/SE 12TH ST/SR-736 FORT LAUDERDALE FL 33316 |
| 3:17:09 PM | INB | IO | | 47 E DAVIE BLVD/SE 12TH ST/SR-736 FORT LAUDERDALE FL 33316 Ignition On |
| 3:17:09 PM | STCH | IO | | 47 E DAVIE BLVD/SE 12TH ST/SR-736 FORT LAUDERDALE FL 33316 |
| 3:22:09 PM | LOC | IO | 67mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 3:23:04 PM | INB | IO | 75mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 Service Mileage Reminder |
| 3:27:10 PM | LOC | IO | 63mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:32:11 PM | LOC | IO | | 180 S ANDREWS AVE/SW 12TH AVE POMPANO BEACH FL 33069 |
| 3:37:12 PM | LOC | IO | | 170 S ANDREWS AVE/SW 12TH AVE POMPANO BEACH FL 33069 |
| 3:38:10 PM | INB | IO | | 170 S ANDREWS AVE/SW 12TH AVE POMPANO BEACH FL 33069 NR#:350 |
| 3:42:13 PM | LOC | IO | | 170 S ANDREWS AVE/SW 12TH AVE POMPANO BEACH FL 33069 |
| 3:47:14 PM | LOC | IO | 72mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 3:52:15 PM | LOC | IO | 48mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 3:57:16 PM | LOC | IO | | 387 SW 13TH ST & SW 4TH AVE FORT LAUDERDALE FL 33315 |
| 4:02:17 PM | LOC | IO | | 269 SE 7TH ST & SE 3RD AVE FORT LAUDERDALE FL 33301 |
| 4:03:58 PM | INB | IO | | 431 SE 9TH ST & SE 4TH AVE FORT LAUDERDALE FL 33316 PU#:T352 |
| 4:07:18 PM | LOC | IO | 33mph N | 566 S FEDERAL HWY/US-1 FORT LAUDERDALE FL 33301 |
| 4:12:19 PM | LOC | IO | | 611 NE 9TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| 4:17:20 PM | LOC | IO | 28mph N | 1368 NE 15TH AVE & NE 14TH ST FORT LAUDERDALE FL 33304 |
| 4:22:21 PM | LOC | IO | | 3095 N DIXIE HWY & E OAKLAND PARK BLVD OAKLAND PARK FL 33334 |
| 4:27:22 PM | LOC | IO | | 1794 NE 45TH ST & NE 18TH AVE OAKLAND PARK FL 33334 |
| 4:27:39 PM | INB | IO | 20mph E | 1901 NE 45TH ST & NE 19TH AVE FORT LAUDERDALE FL 33308 DO#:T352 |

**teletrac**
fleet director

Combined Teletrac BS   006440

## Detailed

For 6/7/2011 12:00:00 AM through 6/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/7/2011** | | | | |
| 4:32:23 PM | LOC | IO | 21mph W | 2403 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 4:37:24 PM | LOC | IO | 6mph W | 1862 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 4:37:34 PM | INB | IO | | 1860 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 PU#:T351 |
| 4:42:25 PM | LOC | IO | 25mph W | 993 NE 45TH ST & NE 10TH AVE OAKLAND PARK FL 33334 |
| 4:47:26 PM | LOC | IO | 26mph W | 35 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 4:52:27 PM | LOC | IO | 18mph W | 3085 NW 44TH ST/THREE LAKES BLVD OAKLAND PARK FL 33309 |
| 4:57:28 PM | LOC | IO | 32mph W | 3339 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 5:02:29 PM | LOC | IO | | 5415 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 5:07:30 PM | LOC | IO | 17mph N | 1804 NW 54TH TER & NW 18TH ST LAUDERHILL FL 33313 |
| 5:08:09 PM | INB | IO | | 5395 NW 18TH PL & NW 54TH TER LAUDERHILL FL 33313 DO#:351 |
| 5:12:31 PM | LOC | IO | 39mph E | 5380 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 5:17:32 PM | LOC | IO | | 2706 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 5:22:33 PM | LOC | IO | 14mph E | 998 NW 8TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 5:27:34 PM | LOC | IO | 19mph E | 398 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 5:32:35 PM | LOC | IO | | 1571 SE 3RD AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| 5:37:24 PM | INB | IO | | 1575 SE 3RD AVE & SE 16TH ST FORT LAUDERDALE FL 33316 PU#:T353 |
| 5:37:36 PM | LOC | IO | | 1575 SE 3RD AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| 5:42:37 PM | LOC | IO | 1mph W | 1299 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 5:47:38 PM | LOC | IO | 58mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 5:50:25 PM | INB | IO | 10mph N | SR-9/I-95 OAKLAND PARK FL 33309 Service Mileage Reminder |
| 5:52:39 PM | LOC | IO | 2mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 5:57:40 PM | LOC | IO | 74mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 5:59:27 PM | INB | IO | 79mph N | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |

**teletrac**
fleet director

Combined Teletrac BS   006441

## Detailed

For 6/7/2011 12:00:00 AM through 6/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/7/2011** | | | | |
| 6:01:06 PM | INB | IO | 79mph N | SR-9/I-95 POMPANO BEACH FL 33060<br>Speeding |
| 6:02:41 PM | LOC | IO | 66mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 6:07:42 PM | LOC | IO | 16mph N | 1201 SW 10TH TER & SW 11TH CT DEERFIELD BEACH FL 33441 |
| 6:08:18 PM | INB | IO | | 1249 SW 11TH AVE & SW 11TH CT DEERFIELD BEACH FL 33441<br><br>DO#:T353 |
| 6:12:43 PM | LOC | IO | | 245 SW 15TH ST & S DIXIE HWY DEERFIELD BEACH FL 33064 |
| 6:17:44 PM | LOC | IO | 10mph S | 3609 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 6:22:45 PM | LOC | IO | 35mph S | 889 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 6:25:10 PM | INB | IF | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>Ignition Off |
| 6:37:13 PM | INB | IO | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>Ignition On |
| 6:42:13 PM | LOC | IO | 67mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 6:45:41 PM | INB | IO | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>DO#:T353 |
| 6:45:52 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:45:52 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 6:45:52 PM | STCH | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:53:59 PM | INB | IO | | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:53:59 PM | INB | IO | | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 6:53:59 PM | STCH | IO | | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 6:58:59 PM | LOC | IO | | 3063 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:04:00 PM | LOC | IO | 40mph S | Closest Landmark: 4500 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 |
| 7:09:01 PM | LOC | IO | | 4276 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 7:09:03 PM | INB | IF | | 4276 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |

teletrac
fleet director

## Detailed

For 6/7/2011 12:00:00 AM through 6/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/7/2011** | | | | |
| 7:09:03 PM | INB | IF | | 4276 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Ignition Off |
| 7:09:03 PM | STCH | IF | | 4276 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 7:12:21 PM | INB | IO | | 4276 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 7:12:21 PM | INB | IO | | 4276 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Ignition On |
| 7:12:21 PM | STCH | IO | | 4276 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 7:13:53 PM | INB | IF | | 4276 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 7:13:53 PM | INB | IF | | 4276 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Ignition Off |
| 7:13:53 PM | STCH | IF | | 4276 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 7:16:45 PM | INB | IO | | 4276 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 7:16:45 PM | INB | IO | | 4276 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Ignition On |
| 7:16:45 PM | STCH | IO | | 4276 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 7:19:09 PM | INB | IF | | 3948 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 7:19:09 PM | INB | IF | | 3948 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 Ignition Off |
| 7:19:09 PM | STCH | IF | | 3948 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 7:25:13 PM | INB | IO | | 3946 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 7:25:13 PM | INB | IO | | 3946 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 Ignition On |
| 7:25:13 PM | STCH | IO | | 3946 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 7:30:13 PM | LOC | IO | | 4086 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:33:32 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:33:32 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |

Combined Teletrac BS   006443

## Detailed

For 6/7/2011 12:00:00 AM through 6/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/7/2011** | | | | |
| 7:33:32 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS 006444

![teletrac fleet director logo]

## Detailed

For 6/8/2011 12:00:00 AM through 6/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/8/2011** | | | | |
| 5:33:34 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:33:34 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 5:33:34 AM | STCH | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:44:12 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:49:12 AM | LOC | IO | | 4129 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:54:13 AM | LOC | IO | 12mph N | 3976 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:59:14 AM | LOC | IO | 3mph E | 3310 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 8:01:42 AM | INB | IO | | 3107 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 PU#:T330 |
| 8:04:15 AM | LOC | IO | | 5512 NW 31ST AVE & W PROSPECT RD FORT LAUDERDALE FL 33309 |
| 8:09:16 AM | LOC | IO | 41mph NW | 148 S LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 8:14:17 AM | LOC | IO | 34mph N | 3450 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 8:19:18 AM | LOC | IO | | 6597 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 8:24:19 AM | LOC | IO | 36mph E | 6188 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 8:29:20 AM | LOC | IO | 4mph N | 3959 COCOPLUM CIR & NW 34TH ST COCONUT CREEK FL 33063 |
| 8:34:21 AM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 8:39:22 AM | LOC | IO | 39mph S | 1187 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 8:44:23 AM | LOC | IO | | 509 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 8:46:58 AM | INB | IO | | 5523 NW 3RD ST & LAKEWOOD PARK RD MARGATE FL 33063 PU#:T133 |
| 8:49:24 AM | LOC | IO | 1mph N | 496 LAKEWOOD CIR & W ATLANTIC BLVD MARGATE FL 33063 |
| 8:54:25 AM | LOC | IO | | 5251 W ATLANTIC BLVD & LAKESIDE DR MARGATE FL 33063 |
| 8:59:26 AM | LOC | IO | 36mph N | 2544 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 9:00:10 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 DO#:T133 |
| 9:04:27 AM | LOC | IO | 44mph E | 3840 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |

teletrac
fleet director

Combined Teletrac BS   006445

## Detailed

For 6/8/2011 12:00:00 AM through 6/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/8/2011** | | | | |
| 9:06:40 AM | INB | IO | 36mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33066<br>Service Mileage Reminder |
| 9:09:28 AM | LOC | IO | 71mph SW | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33069 |
| 9:14:29 AM | LOC | IO | 80mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERDALE LAKES FL 33319 |
| 9:14:42 AM | INB | IO | 80mph S | 5199 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313<br>Speeding |
| 9:19:30 AM | LOC | IO | 80mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33314 |
| 9:20:16 AM | INB | IO | 83mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33314<br><br>Speeding |
| 9:24:31 AM | LOC | IO | 5mph N | EXIT 49 HOLLYWOOD FL 33023 |
| 9:29:32 AM | LOC | IO | 36mph E | 5351 JOHNSON ST & W CHAMINADE DR HOLLYWOOD FL 33021 |
| 9:33:17 AM | INB | IO | | 3608 GARFIELD ST & N 37TH AVE HOLLYWOOD FL 33021<br><br>DO#:T330 |
| 9:34:33 AM | LOC | IO | 2mph SE | 1120 N 35TH AVE & HAYES ST HOLLYWOOD FL 33021 |
| 9:39:34 AM | LOC | IO | | 5991 JOHNSON ST & GLENN PKY HOLLYWOOD FL 33021 |
| 9:44:35 AM | LOC | IO | 14mph S | 390 S 62ND AVE & JACKSON ST HOLLYWOOD FL 33023 |
| 9:49:04 AM | LOC | IO | | 6399 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 9:49:36 AM | LOC | IO | 39mph S | 2098 SW 64TH AVE & SW 21ST ST MIRAMAR FL 33023 |
| 9:54:37 AM | LOC | IO | | 6143 SW 30TH ST & SW 61ST AVE MIRAMAR FL 33023 |
| 9:56:04 AM | INB | IO | | 6143 SW 30TH ST & SW 61ST AVE MIRAMAR FL 33023<br><br>NS#:331 |
| 9:59:38 AM | LOC | IO | 19mph N | 2088 SW 64TH AVE & SW 21ST ST MIRAMAR FL 33023 |
| 10:04:39 AM | LOC | IO | 35mph S | EXIT 49 HOLLYWOOD FL 33023 |
| 10:06:38 AM | INB | IO | 80mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33024<br>Speeding |
| 10:09:40 AM | LOC | IO | 52mph N | EXIT 8A DAVIE FL 33314 |
| 10:14:13 AM | INB | IO | | 36 SW 40TH AVE/SR-7 PLANTATION FL 33317<br>PU#:T312 |
| 10:14:26 AM | INB | IO | | 36 SW 40TH AVE/SR-7 PLANTATION FL 33317<br>PU#:T332 |

**teletrac**
fleet director

Combined Teletrac BS   006446

## Detailed

For 6/8/2011 12:00:00 AM through 6/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/8/2011** | | | | |
| 10:14:41 AM | LOC | IO | | 36 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 10:19:42 AM | LOC | IO | 52mph N | 1248 NW 31ST AVE & NW 12TH PL LAUDERHILL FL 33311 |
| 10:24:43 AM | LOC | IO | | 2600 SOMERSET DR & NW 30TH ST LAUDERDALE LAKES FL 33311 |
| 10:29:44 AM | LOC | IO | 48mph E | 2232 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 10:34:45 AM | LOC | IO | 86mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 10:37:42 AM | INB | IO | 80mph N | SR-9/I-95 POMPANO BEACH FL 33060<br>Speeding |
| 10:38:07 AM | INB | IO | 67mph N | SR-9/I-95 POMPANO BEACH FL 33060<br>Service Mileage Reminder |
| 10:39:46 AM | LOC | IO | | 331 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 10:41:54 AM | INB | IO | 50mph E | 1108 E COPANS RD/NE 23RD ST POMPANO BEACH FL 33060<br><br>DO#:T332 |
| 10:44:47 AM | LOC | IO | 6mph S | 2387 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:49:48 AM | LOC | IO | | 2111 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:54:49 AM | LOC | IO | 8mph NW | 1780 NE 31ST ST & N FEDERAL HWY POMPANO BEACH FL 33064 |
| 10:59:50 AM | LOC | IO | 14mph W | 1893 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 11:04:52 AM | LOC | IO | 12mph N | 3889 NE 3RD AVE & NE 39TH CT DEERFIELD BEACH FL 33064 |
| 11:07:36 AM | INB | IO | | DEERFIELD BEACH FL 33064<br>PU#:T333 |
| 11:09:53 AM | LOC | IO | | DEERFIELD BEACH FL 33064 |
| 11:14:54 AM | LOC | IO | | DEERFIELD BEACH FL 33064 |
| 11:19:55 AM | LOC | IO | 33mph W | 929 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 11:24:56 AM | LOC | IO | | 4497 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 11:29:57 AM | LOC | IO | 14mph W | 7761 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:34:58 AM | LOC | IO | 19mph N | 11519 NW 35TH ST & NW 114TH LN CORAL SPRINGS FL 33065 |
| 11:39:59 AM | LOC | IO | | 3724 NW 115TH AVE & NW 37TH ST CORAL SPRINGS FL 33065 |
| 11:44:49 AM | INB | IO | | 3724 NW 115TH AVE & NW 37TH ST CORAL SPRINGS FL 33065<br><br>DO#:T333 |
| 11:45:00 AM | LOC | IO | | 3724 NW 115TH AVE & NW 37TH ST CORAL SPRINGS FL 33065 |

**teletrac**
fleet director

Combined Teletrac BS   006447

## Detailed

For 6/8/2011 12:00:00 AM through 6/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/8/2011** | | | | |
| 11:50:01 AM | LOC | IO | 20mph E | 10340 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:55:02 AM | LOC | IO | 1mph N | 3386 NW 85TH AVE & W SAMPLE RD CORAL SPRINGS FL 33065 |
| 12:00:03 PM | LOC | IO | 9mph E | 8101 NW 37TH ST/DARLINGTON ST CORAL SPRINGS FL 33065 |
| 12:02:08 PM | INB | IO | 3mph N | 3431 NW 82ND AVE/RIDGE AVE CORAL SPRINGS FL 33065 |
| | | | | PU#:T336 |
| 12:05:04 PM | LOC | IO | 19mph E | 8386 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 12:10:05 PM | LOC | IO | 31mph E | 6056 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 12:15:06 PM | LOC | IO | 43mph S | 3379 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 12:20:07 PM | LOC | IO | 19mph E | 300 E COPANS RD & NE 3RD AVE POMPANO BEACH FL 33060 |
| 12:24:05 PM | INB | IO | | 2107 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | PU#:T334 |
| 12:25:08 PM | LOC | IO | | 2109 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 12:30:09 PM | LOC | IO | 42mph W | 205 E COPANS RD/NE 24TH ST POMPANO BEACH FL 33064 |
| 12:35:10 PM | LOC | IO | 72mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 12:40:11 PM | LOC | IO | 40mph W | 2875 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:45:12 PM | LOC | IO | | 2600 SOMERSET DR & NW 30TH ST LAUDERDALE LAKES FL 33311 |
| 12:45:43 PM | INB | IO | | 2600 SOMERSET DR & NW 30TH ST LAUDERDALE LAKES FL 33311 |
| | | | | DO#:T334 |
| 12:50:13 PM | LOC | IO | 49mph W | 3737 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 12:55:12 PM | INB | IO | | 3028 NW 49TH AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| | | | | DO#:T336 |
| 12:55:14 PM | LOC | IO | | 3028 NW 49TH AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| 1:00:15 PM | LOC | IO | 16mph E | 2702 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 1:03:20 PM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Ignition Off |
| 1:14:57 PM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |

**teletrac**
**fleet director**

Combined Teletrac BS   006448

## Detailed

For 6/8/2011 12:00:00 AM through 6/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/8/2011** | | | | |
| 1:14:57 PM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Ignition On |
| 1:14:57 PM | STCH | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 1:19:57 PM | LOC | IO | 75mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:24:58 PM | LOC | IO | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:25:21 PM | INB | IO | 29mph W | 1165 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | Service Mileage Reminder |
| 1:29:59 PM | LOC | IO | 17mph SW | 2501 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| 1:30:36 PM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T335 |
| 1:35:00 PM | LOC | IO | 1mph S | 29 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 1:40:01 PM | LOC | IO | 42mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:45:02 PM | LOC | IO | 14mph S | 1581 NW 3RD AVE & NW 15TH PL POMPANO BEACH FL 33060 |
| 1:50:03 PM | LOC | IO | 16mph N | 1505 NW 3RD AVE & NW 3RD WAY POMPANO BEACH FL 33060 |
| 1:55:04 PM | LOC | IO | | EXIT 39 POMPANO BEACH FL 33064 |
| 1:58:22 PM | INB | IO | 5mph N | 23 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | DO#:T338 |
| 2:00:05 PM | LOC | IO | 24mph E | 352 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 2:02:52 PM | INB | IO | | 1243 NE 39TH ST & NE 12TH TER POMPANO BEACH FL 33064 |
| | | | | PU#:T337 |
| 2:05:06 PM | LOC | IO | 19mph S | 3827 NE 12TH AVE & NE 39TH ST POMPANO BEACH FL 33064 |
| 2:10:07 PM | LOC | IO | 40mph S | 2311 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 2:14:54 PM | INB | IO | 3mph E | 2748 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| | | | | DO#:T337 |
| 2:15:08 PM | LOC | IO | | 2748 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 2:20:09 PM | LOC | IO | | 1185 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 2:23:19 PM | INB | IO | | 3027 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 |
| | | | | DO#:T335 |

![teletrac fleet director]

Combined Teletrac BS   006449

## Detailed

For 6/8/2011 12:00:00 AM through 6/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/8/2011** | | | | |
| 2:24:51 PM | INB | IF | | 2963 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 |
| 2:24:51 PM | INB | IF | | 2963 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 Ignition Off |
| 2:24:51 PM | STCH | IF | | 2963 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 |
| 2:29:45 PM | INB | IO | | 2963 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 |
| 2:29:45 PM | INB | IO | | 2963 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 Ignition On |
| 2:29:45 PM | STCH | IO | | 2963 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 |
| 2:34:45 PM | LOC | IO | 18mph N | 206 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 2:39:46 PM | LOC | IO | | 3575 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 2:44:47 PM | LOC | IO | 4mph N | 3775 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 2:46:48 PM | INB | IF | | 238 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 Ignition Off |
| 2:51:23 PM | INB | IO | | 238 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 Ignition On |
| 2:56:23 PM | LOC | IO | | 238 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| 3:01:24 PM | LOC | IO | 21mph S | 3685 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 3:03:49 PM | INB | IO | 3mph N | 29 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 PU#:T443 |
| 3:06:25 PM | LOC | IO | 17mph W | 1 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 3:11:26 PM | LOC | IO | 52mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 3:16:27 PM | LOC | IO | 35mph S | 2033 NW 3RD AVE & NW 19TH CT POMPANO BEACH FL 33060 |
| 3:19:17 PM | INB | IO | | 481 NW 14TH ST & NW 3RD AVE POMPANO BEACH FL 33060 DO#:T443 |
| 3:21:28 PM | LOC | IO | 13mph N | 1595 NW 3RD AVE & NW 16TH ST POMPANO BEACH FL 33060 |
| 3:26:29 PM | LOC | IO | | 271 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 3:31:30 PM | LOC | IO | 3mph S | 3677 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |

![teletrac fleet director logo]

Combined Teletrac BS   006450

## Detailed

For 6/8/2011 12:00:00 AM through 6/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/8/2011** | | | | |
| 3:36:31 PM | LOC | IO | | 3675 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |
| 3:41:32 PM | LOC | IO | | 3675 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |
| 3:46:34 PM | LOC | IO | | 3675 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |
| 3:50:16 PM | INB | IO | | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| | | | | PU#:T339 |
| 3:51:35 PM | LOC | IO | 16mph N | 3808 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 3:56:36 PM | LOC | IO | | 1426 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 3:58:25 PM | INB | IO | | 1426 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | DO#:T339 |
| 4:01:37 PM | LOC | IO | 10mph S | 4795 NE 3RD AVE & NE 48TH ST DEERFIELD BEACH FL 33064 |
| 4:06:38 PM | LOC | IO | 42mph W | 731 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 4:11:39 PM | LOC | IO | 31mph W | 3677 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 4:16:40 PM | LOC | IO | 44mph S | SR-7 & SR-7 (N) MARGATE FL 33063 |
| 4:21:41 PM | LOC | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| 4:26:42 PM | LOC | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| 4:31:43 PM | LOC | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| 4:36:44 PM | LOC | IO | 11mph S | 2679 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 4:41:45 PM | LOC | IO | | 527 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 4:46:46 PM | LOC | IO | 44mph S | 1247 S LYONS RD/SW 46TH AVE POMPANO BEACH FL 33069 |
| 4:51:47 PM | LOC | IO | | 4969 NW 31ST AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 4:53:00 PM | INB | IO | 42mph S | 4525 NW 31ST AVE & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Service Mileage Reminder |
| 4:56:48 PM | LOC | IO | 1mph S | 3146 NW 35TH AVE & NW 32ND ST LAUDERDALE LAKES FL 33309 |
| 5:01:49 PM | LOC | IO | | 3134 NW 35TH AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33309 |
| 5:06:50 PM | LOC | IO | | 3134 NW 35TH AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33309 |
| 5:11:51 PM | LOC | IO | | 3134 NW 35TH AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33309 |
| 5:16:52 PM | LOC | IO | 20mph W | 3623 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |

teletrac
fleet director

Combined Teletrac BS   006451

## Detailed

For 6/8/2011 12:00:00 AM through 6/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/8/2011** | | | | |
| 5:19:14 PM | INB | IF | | 3973 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 5:19:14 PM | INB | IF | | 3973 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 Ignition Off |
| 5:19:14 PM | STCH | IF | | 3973 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 5:20:41 PM | INB | IO | | 3973 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 5:20:41 PM | INB | IO | | 3973 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 Ignition On |
| 5:20:41 PM | STCH | IO | | 3973 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 5:25:42 PM | LOC | IO | 46mph E | 3724 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 5:30:43 PM | LOC | IO | 29mph E | 924 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:35:44 PM | LOC | IO | | 874 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:40:45 PM | LOC | IO | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:41:20 PM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:47:23 PM | INB | IO | 1mph S | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:47:23 PM | INB | IO | 1mph S | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 5:47:23 PM | STCH | IO | 1mph S | 4901 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:52:23 PM | LOC | IO | 29mph W | 2101 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:57:24 PM | LOC | IO | 14mph W | 3607 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 6:00:13 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:00:13 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:00:13 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac** fleet director

Combined Teletrac BS   006452

## Detailed

For 6/9/2011 12:00:00 AM through 6/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/9/2011** | | | | |
| 4:00:15 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:00:15 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 4:00:15 AM | STCH | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:38:42 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:38:42 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:38:42 AM | STCH | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:43:43 AM | LOC | IO | 9mph S | 3805 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:48:44 AM | LOC | IO | 13mph N | Closest Landmark: HQ |
| 7:53:45 AM | LOC | IO | | 3332 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 7:55:30 AM | INB | IO | 2mph S | 4401 NW 31ST AVE & NW 44TH ST OAKLAND PARK FL 33309<br><br>PU#:T321 |
| 7:58:46 AM | LOC | IO | 36mph S | 3535 NW 21ST AVE & NW 35TH ST OAKLAND PARK FL 33309 |
| 8:03:47 AM | LOC | IO | 58mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 8:08:48 AM | LOC | IO | | W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 8:13:49 AM | LOC | IO | | 231 W SISTRUNK BLVD/NW 6TH ST FORT LAUDERDALE FL 33311 |
| 8:18:50 AM | LOC | IO | | 785 NW 3RD AVE & NW 8TH ST FORT LAUDERDALE FL 33311 |
| 8:23:51 AM | LOC | IO | | 785 NW 3RD AVE & NW 8TH ST FORT LAUDERDALE FL 33311 |
| 8:28:52 AM | LOC | IO | | 1495 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:33:53 AM | LOC | IO | 73mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 8:38:54 AM | LOC | IO | | 224 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 8:41:57 AM | INB | IO | | 101 NW 8TH CT & NW 2ND AVE POMPANO BEACH FL 33060<br><br>DO#:T321 |
| 8:43:55 AM | LOC | IO | 32mph N | 1400 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 8:48:56 AM | LOC | IO | 25mph S | 313 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 8:53:57 AM | LOC | IO | | 345 SW 2ND PL & SW 4TH AVE POMPANO BEACH FL 33060 |

**teletrac** fleet director

Combined Teletrac BS   006453

## Detailed

For 6/9/2011 12:00:00 AM through 6/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/9/2011** | | | | |
| 8:57:55 AM | INB | IO | | 216 SW 2ND PL & S DIXIE HWY W POMPANO BEACH FL 33060 |
| | | | | RR#:322 |
| 8:58:58 AM | LOC | IO | 3mph SW | 278 S DIXIE HWY W/SR-811 POMPANO BEACH FL 33060 |
| 9:03:59 AM | LOC | IO | | 413 E CYPRESS CREEK RD/NE 62ND ST FORT LAUDERDALE FL 33334 |
| 9:09:00 AM | LOC | IO | 48mph W | 1499 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 9:14:01 AM | LOC | IO | | 4941 NW 31ST AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 9:19:02 AM | LOC | IO | 20mph E | 2601 NW 26TH ST & NW 26TH AVE OAKLAND PARK FL 33311 |
| 9:24:03 AM | LOC | IO | 27mph N | 2684 NW 21ST AVE & NW 27TH ST OAKLAND PARK FL 33311 |
| 9:29:04 AM | LOC | IO | 23mph W | 2682 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 9:30:14 AM | INB | IO | | 2901 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 PU#:T323 |
| 9:34:05 AM | LOC | IO | 29mph N | 3178 NW 27TH AVE & NW 33RD ST OAKLAND PARK FL 33309 |
| 9:39:06 AM | LOC | IO | | 3052 NW 28TH AVE & NW 30TH CT OAKLAND PARK FL 33311 |
| 9:44:07 AM | LOC | IO | | 3000 NW 28TH WAY & NW 30TH CT OAKLAND PARK FL 33311 |
| 9:49:08 AM | LOC | IO | 36mph E | 1320 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 9:54:09 AM | LOC | IO | 26mph E | W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 9:55:01 AM | INB | IO | 36mph E | 1574 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | Service Mileage Reminder |
| 9:59:10 AM | LOC | IO | | 348 S ANDREWS AVE & E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| 10:04:11 AM | LOC | IO | 29mph S | 620 S ANDREWS AVE & SE 6TH ST FORT LAUDERDALE FL 33301 |
| 10:09:12 AM | LOC | IO | | 375 SE 16TH ST & SE 4TH AVE FORT LAUDERDALE FL 33316 |
| 10:09:18 AM | INB | IO | | 375 SE 16TH ST & SE 4TH AVE FORT LAUDERDALE FL 33316 |
| | | | | DO#:T323 |
| 10:14:13 AM | LOC | IO | 35mph W | 377 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 10:19:14 AM | LOC | IO | 54mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 10:24:15 AM | LOC | IO | 51mph W | 2417 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006454

## Detailed

For 6/9/2011 12:00:00 AM through 6/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/9/2011** | | | | |
| 10:29:16 AM | LOC | IO | | 3992 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 10:30:07 AM | INB | IO | | 3992 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 PU#:T325 |
| 10:34:17 AM | LOC | IO | | 3999 NW 24TH ST & SR-7 (N) LAUDERDALE LAKES FL 33311 |
| 10:39:18 AM | LOC | IO | 4mph E | 2260 NW 41ST AVE & NW 21ST ST LAUDERHILL FL 33313 |
| 10:44:19 AM | LOC | IO | 44mph E | 3428 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 10:49:20 AM | LOC | IO | 32mph N | EXIT 31B OAKLAND PARK FL 33309 |
| 10:54:21 AM | LOC | IO | 36mph E | 564 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:59:22 AM | LOC | IO | 2mph N | 97 NW 8TH CT & N DIXIE HWY POMPANO BEACH FL 33060 |
| 11:00:45 AM | INB | IO | | 91 NW 8TH CT & N DIXIE HWY POMPANO BEACH FL 33060 PU#:T326 |
| 11:04:23 AM | LOC | IO | 11mph W | 585 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:09:24 AM | LOC | IO | 5mph NW | THE REGENCY APARTMENTS & N COURSE DR POMPANO BEACH FL 33069 |
| 11:14:25 AM | LOC | IO | 80mph SW | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:39:30 AM | LOC | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 11:44:31 AM | LOC | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 11:44:32 AM | INB | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 PU#:T324 |
| 11:49:32 AM | LOC | IO | 3mph N | 853 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 11:54:33 AM | LOC | IO | 43mph W | 2883 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 11:59:34 AM | LOC | IO | 1mph W | 5600 NW 40TH AVE/SR-7 FORT LAUDERDALE FL 33319 |
| 12:04:35 PM | LOC | IO | 42mph N | 1642 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 12:09:36 PM | LOC | IO | 16mph N | 929 SW 78TH AVE & SW 9TH ST NORTH LAUDERDALE FL 33068 |
| 12:14:37 PM | LOC | IO | | 7887 SW 8TH CT & SW 79TH AVE NORTH LAUDERDALE FL 33068 |
| 12:19:38 PM | LOC | IO | | 7887 SW 8TH CT & SW 79TH AVE NORTH LAUDERDALE FL 33068 |
| 12:24:39 PM | LOC | IO | | 7887 SW 8TH CT & SW 79TH AVE NORTH LAUDERDALE FL 33068 |

Combined Teletrac BS   006455

![teletrac fleet director logo]

## Detailed

For 6/9/2011 12:00:00 AM through 6/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/9/2011** | | | | |
| 12:27:07 PM | INB | IO | | 7887 SW 8TH CT & SW 79TH AVE NORTH LAUDERDALE FL 33068 |
| | | | | DO#:T324 |
| 12:29:40 PM | LOC | IO | 33mph E | 7503 KIMBERLY BLVD & SW 75TH TER NORTH LAUDERDALE FL 33068 |
| 12:34:41 PM | LOC | IO | | 6084 SOUTHGATE BLVD & SR-7 (S) MARGATE FL 33068 |
| 12:38:56 PM | INB | IO | 32mph E | 5462 W ATLANTIC BLVD & LAKEWOOD CIR MARGATE FL 33063 |
| | | | | Service Mileage Reminder |
| 12:39:42 PM | LOC | IO | 34mph E | 5284 W ATLANTIC BLVD & LAKESIDE DR MARGATE FL 33063 |
| 12:44:43 PM | LOC | IO | 35mph E | 2456 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:49:44 PM | LOC | IO | 69mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 12:54:45 PM | LOC | IO | | 1769 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:59:46 PM | LOC | IO | 28mph W | CENTURY BLVD & KESWICK A DEERFIELD BEACH FL 33442 |
| 1:03:34 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | PU#:T328 |
| 1:04:47 PM | LOC | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| 1:09:48 PM | LOC | IO | 28mph E | 2498 CENTURY BLVD & CAMBRIDGE CIR DEERFIELD BEACH FL 33442 |
| 1:14:49 PM | LOC | IO | 29mph SE | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:19:50 PM | LOC | IO | 80mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:22:38 PM | INB | IO | 80mph S | SR-9/I-95 OAKLAND PARK FL 33309<br>Speeding |
| 1:24:51 PM | LOC | IO | 65mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 1:29:52 PM | LOC | IO | 52mph W | I-595 & 8 DAVIE FL 33312 |
| 1:31:01 PM | INB | IO | 82mph W | I-595 & 8B DAVIE FL 33314<br>Speeding |
| 1:34:53 PM | LOC | IO | | SR-84 & S PINE ISLAND RD DAVIE FL 33324 |
| 1:39:54 PM | LOC | IO | 3mph N | 26 NW 82ND AVE & W BROWARD BLVD PLANTATION FL 33324 |
| 1:41:09 PM | INB | IO | 5mph N | 257 NW 82ND AVE & NW 3RD ST PLANTATION FL 33324 |
| | | | | DO#:T328 |
| 1:44:55 PM | LOC | IO | 4mph N | 412 NW 84TH AVE/PARK CENTER CT PLANTATION FL 33324 |
| 1:49:56 PM | LOC | IO | 5mph N | 8542 SW 2ND ST & SW 84TH AVE PLANTATION FL 33324 |

**teletrac**
fleet director

Combined Teletrac BS   006456

## Detailed

For 6/9/2011 12:00:00 AM through 6/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/9/2011** | | | | |
| 1:51:31 PM | INB | IO | | 133 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324 |
| | | | | RR#:305 |
| 1:54:57 PM | LOC | IO | 48mph E | 7242 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 1:59:58 PM | LOC | IO | 24mph S | 1241 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 2:04:59 PM | LOC | IO | 2mph N | 3964 SW 16TH ST & SR-7 (N) FORT LAUDERDALE FL 33312 |
| 2:10:00 PM | LOC | IO | 11mph E | 1601 SW 36TH TER & SW 16TH ST FORT LAUDERDALE FL 33312 |
| 2:15:01 PM | LOC | IO | | 3665 SW 13TH CT & SW 37TH AVE FORT LAUDERDALE FL 33312 |
| 2:20:02 PM | LOC | IO | 31mph E | 3198 DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 2:24:06 PM | INB | IO | 73mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| | | | | Service Mileage Reminder |
| 2:25:03 PM | LOC | IO | 64mph S | SR-9/I-95 DANIA BEACH FL 33004 |
| 2:30:05 PM | LOC | IO | 11mph W | 3921 STIRLING RD/SW 60TH ST/SR-848 FORT LAUDERDALE FL 33312 |
| 2:35:06 PM | LOC | IO | | 5774 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 2:40:07 PM | LOC | IO | | 5774 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 2:45:08 PM | LOC | IO | | 5726 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 2:50:09 PM | LOC | IO | | 5726 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 2:55:10 PM | LOC | IO | 10mph S | 2200 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 3:00:11 PM | LOC | IO | 31mph E | 5855 TAFT ST/NW 17TH ST HOLLYWOOD FL 33021 |
| 3:03:26 PM | INB | IO | | 5368 TAFT ST/NW 17TH ST HOLLYWOOD FL 33021 |
| | | | | PU#:T144 |
| 3:05:12 PM | LOC | IO | | 5368 TAFT ST/NW 17TH ST HOLLYWOOD FL 33021 |
| 3:10:13 PM | LOC | IO | 50mph E | 3174 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 3:15:14 PM | LOC | IO | 21mph S | 2032 N 19TH AVE & COOLIDGE ST HOLLYWOOD FL 33020 |
| 3:20:15 PM | LOC | IO | | 1250 N 16TH AVE & ARTHUR ST HOLLYWOOD FL 33020 |
| 3:25:16 PM | LOC | IO | | 1250 N 16TH AVE & ARTHUR ST HOLLYWOOD FL 33020 |
| 3:29:25 PM | INB | IO | 42mph W | 379 SHERIDAN ST/SW 16TH ST/SR-822 DANIA BEACH FL 33004 |
| | | | | PU#:T142 |
| 3:30:17 PM | LOC | IO | 36mph W | 2481 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 3:35:18 PM | LOC | IO | 26mph S | 2600 N 26TH AVE/OAK GARDENS LN HOLLYWOOD FL 33020 |

**teletrac**
*fleet director*

## Detailed

For 6/9/2011 12:00:00 AM through 6/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/9/2011** | | | | |
| 3:40:19 PM | LOC | IO | 2mph S | EXIT 20 HOLLYWOOD FL 33020 |
| 3:45:20 PM | LOC | IO | | 3489 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 3:50:21 PM | LOC | IO | | 5054 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 3:55:22 PM | LOC | IO | | 5054 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 4:00:23 PM | LOC | IO | | 5054 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 4:03:24 PM | INB | IO | | 5026 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| | | | | NS#:252 |
| 4:05:24 PM | LOC | IO | 29mph E | 3517 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 4:10:25 PM | LOC | IO | | No GPS Lock. |
| 4:15:26 PM | LOC | IO | 2mph W | 3765 GARFIELD ST & N 38TH AVE HOLLYWOOD FL 33021 |
| 4:18:06 PM | INB | IF | | 3699 JOHNSON ST & N HIGHLAND DR HOLLYWOOD FL 33021 |
| 4:18:06 PM | INB | IF | | 3699 JOHNSON ST & N HIGHLAND DR HOLLYWOOD FL 33021 |
| | | | | Ignition Off |
| 4:18:06 PM | STCH | IF | | 3699 JOHNSON ST & N HIGHLAND DR HOLLYWOOD FL 33021 |
| 4:47:35 PM | OUTB | IF | | T-362 RUIZ,CELIA MEMORIAL HOSPITAL CANCER CENTE,1150,N 35TH AVE,SUITE# 270,33021 HOLLYWOOD 9549853443 HOME,2771,NW |
| 4:47:36 PM | OUTB | IF | | T-362 RUIZ,CELIA MEMORIAL HOSPITAL CANCER CENTE,1150,N 35TH AVE,SUITE# 270,33021 HOLLYWOOD 9549853443 HOME,2771,NW |
| 4:47:37 PM | OUTB | IF | | T-362 RUIZ,CELIA MEMORIAL HOSPITAL CANCER CENTE,1150,N 35TH AVE,SUITE# 270,33021 HOLLYWOOD 9549853443 HOME,2771,NW |
| 4:47:37 PM | ACK | IF | 2mph N | 3699 JOHNSON ST & N HIGHLAND DR HOLLYWOOD FL 33021 |
| 4:47:38 PM | OUTB | IF | | T-362 RUIZ,CELIA MEMORIAL HOSPITAL CANCER CENTE,1150,N 35TH AVE,SUITE# 270,33021 HOLLYWOOD 9549853443 HOME,2771,NW |
| 4:47:38 PM | ACK | IF | 2mph N | 3699 JOHNSON ST & N HIGHLAND DR HOLLYWOOD FL 33021 |
| 4:47:39 PM | ACK | IF | 2mph N | 3699 JOHNSON ST & N HIGHLAND DR HOLLYWOOD FL 33021 |
| 4:47:40 PM | INB | IO | 2mph N | 3699 JOHNSON ST & N HIGHLAND DR HOLLYWOOD FL 33021 |
| 4:47:40 PM | INB | IO | 2mph N | 3699 JOHNSON ST & N HIGHLAND DR HOLLYWOOD FL 33021 |
| | | | | Ignition On |

**teletrac**
fleet director

Combined Teletrac BS   006458

## Detailed

For 6/9/2011 12:00:00 AM through 6/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/9/2011** | | | | |
| 4:47:40 PM | STCH | IO | 2mph N | 3699 JOHNSON ST & N HIGHLAND DR HOLLYWOOD FL 33021 |
| 4:52:40 PM | LOC | IO | 17mph W | 5979 JOHNSON ST & GLENN PKY HOLLYWOOD FL 33021 |
| 4:57:41 PM | LOC | IO | 40mph W | 900 NW 71ST TER & JOHNSON ST HOLLYWOOD FL 33024 |
| 5:02:42 PM | LOC | IO | 34mph N | 2015 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 5:07:43 PM | LOC | IO | | PASADENA BLVD & N UNIVERSITY DR PEMBROKE PINES FL 33024 |
| 5:07:51 PM | INB | IO | | PASADENA BLVD & N UNIVERSITY DR PEMBROKE PINES FL 33024<br><br>PU#:T248 |
| 5:12:44 PM | LOC | IO | | 24 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 5:17:45 PM | LOC | IO | 34mph S | 2622 S UNIVERSITY DR/SR-817 MIRAMAR FL 33025 |
| 5:22:46 PM | LOC | IO | 18mph E | 7984 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 5:27:47 PM | LOC | IO | 12mph E | 6028 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 5:32:48 PM | LOC | IO | 20mph E | 3046 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009 |
| 5:37:49 PM | LOC | IO | | 480 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 5:42:50 PM | LOC | IO | 23mph NE | 702 PARKVIEW DR & LESLIE DR HALLANDALE FL 33009 |
| 5:43:38 PM | INB | IO | | 1068 PARKVIEW DR & NE 10TH ST HALLANDALE FL 33009<br><br>DO#:T152 |
| 5:47:51 PM | LOC | IO | 31mph S | 61 THREE ISLANDS BLVD & E HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| 5:52:52 PM | LOC | IO | 3mph W | 633 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 5:57:53 PM | LOC | IO | 29mph W | 3085 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009 |
| 6:02:54 PM | LOC | IO | 56mph N | SR-9/I-95 PEMBROKE PARK FL 33009 |
| 6:07:55 PM | LOC | IO | 60mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 6:12:56 PM | LOC | IO | 37mph W | 2921 DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 6:17:57 PM | LOC | IO | | 3663 SW 13TH CT & SW 37TH AVE FORT LAUDERDALE FL 33312 |
| 6:22:58 PM | LOC | IO | | 3659 SW 13TH CT & SW 37TH AVE FORT LAUDERDALE FL 33312 |
| 6:27:59 PM | LOC | IO | | 3659 SW 13TH CT & SW 37TH AVE FORT LAUDERDALE FL 33312 |
| 6:33:00 PM | LOC | IO | 5mph E | 2717 DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 6:34:42 PM | INB | IO | 42mph N | 402 SW 27TH AVE/RIVERLAND RD FORT LAUDERDALE FL 33312 |

**teletrac**
*fleet director*

Combined Teletrac BS   006459

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/9/2011** | | | | |
| | | | | Service Mileage Reminder |
| 6:38:01 PM | LOC | IO | 41mph W | 2871 W SISTRUNK BLVD/NW 6TH ST FORT LAUDERDALE FL 33311 |
| 6:43:02 PM | LOC | IO | 46mph N | 2996 NW 31ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33311 |
| 6:48:03 PM | LOC | IO | | 2263 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 6:53:04 PM | LOC | IO | 35mph E | 1898 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 6:58:05 PM | LOC | IO | 41mph E | 1828 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:00:06 PM | INB | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 7:10:47 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 7:10:47 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:10:47 PM | STCH | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 7:15:47 PM | LOC | IO | 20mph W | 2101 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:20:13 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:20:13 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 7:20:13 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006460

## Detailed

For 6/10/2011 12:00:00 AM through 6/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/10/2011** | | | | |
| 5:20:15 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:20:15 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 5:20:15 AM | STCH | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:36:50 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:36:50 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:36:50 AM | STCH | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:41:50 AM | LOC | IO | | NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 7:45:36 AM | INB | IF | | 4932 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 7:45:36 AM | INB | IF | | 4932 NW 40TH AVE/SR-7 TAMARAC FL 33319 Ignition Off |
| 7:45:36 AM | STCH | IF | | 4932 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 7:49:51 AM | INB | IO | | 4932 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 7:49:51 AM | INB | IO | | 4932 NW 40TH AVE/SR-7 TAMARAC FL 33319 Ignition On |
| 7:49:51 AM | STCH | IO | | 4932 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 7:54:51 AM | LOC | IO | | 3364 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:59:52 AM | LOC | IO | | 1971 NW 31ST AVE & NW 20TH ST FORT LAUDERDALE FL 33311 |
| 7:59:53 AM | INB | IO | | 1971 NW 31ST AVE & NW 20TH ST FORT LAUDERDALE FL 33311 PU#:T369 |
| 8:04:53 AM | LOC | IO | 9mph E | 2388 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:09:54 AM | LOC | IO | 2mph E | 889 W SISTRUNK BLVD/NW 6TH ST FORT LAUDERDALE FL 33311 |
| 8:14:55 AM | LOC | IO | 13mph S | 281 NW 12TH AVE & NW 3RD ST FORT LAUDERDALE FL 33311 |
| 8:19:56 AM | LOC | IO | 63mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 8:24:57 AM | LOC | IO | 67mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:29:58 AM | LOC | IO | | 696 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 8:30:34 AM | INB | IO | 8mph W | 581 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 DO#:T369 |
| 8:34:59 AM | LOC | IO | 74mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |

Combined Teletrac BS   006461

![teletrac fleet director logo]

## Detailed

For 6/10/2011 12:00:00 AM through 6/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/10/2011** | | | | |
| 8:40:00 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 8:45:01 AM | LOC | IO | 8mph E | 3899 CAMBRIDGE C & CAMBRIDGE B DEERFIELD BEACH FL 33442 |
| 8:45:30 AM | INB | IO | | 3322 CAMBRIDGE B & CAMBRIDGE C DEERFIELD BEACH FL 33442 |
| | | | | RR#:367 |
| 8:50:02 AM | LOC | IO | | 1590 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 8:55:03 AM | LOC | IO | 74mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 9:00:04 AM | LOC | IO | 63mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 9:03:07 AM | INB | IO | 74mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| | | | | Service Mileage Reminder |
| 9:05:05 AM | LOC | IO | 64mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 9:10:07 AM | LOC | IO | 71mph W | I-595 & S UNIVERSITY DR DAVIE FL 33317 |
| 9:15:08 AM | LOC | IO | 63mph W | SUNRISE FL 33325 |
| 9:20:09 AM | LOC | IO | 12mph E | 15928 GRIFFIN RD/SR-818 DAVIE FL 33331 |
| 9:25:10 AM | LOC | IO | 64mph E | W SR-84/SR-84 DAVIE FL 33325 |
| 9:30:11 AM | LOC | IO | 59mph W | SR-84 & SAWGRASS EXPY S SUNRISE FL 33325 |
| 9:35:12 AM | LOC | IO | 67mph W | SR-84 & 22 WESTON FL 33327 |
| 9:37:09 AM | INB | IO | 5mph SE | 1199 GLADES PKY & MEADOWS BLVD WESTON FL 33327 |
| | | | | PU#:T368 |
| 9:40:13 AM | LOC | IO | 21mph E | SAVANNA TRL & ARECA WAY WESTON FL 33327 |
| 9:45:14 AM | LOC | IO | 21mph S | 1343 GROVE BND & BLUE JAY CIR WESTON FL 33327 |
| 9:50:15 AM | LOC | IO | 67mph E | SR-93/I-75 WESTON FL 33327 |
| 9:55:16 AM | LOC | IO | 79mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325 |
| 10:00:17 AM | LOC | IO | 54mph E | I-595 DAVIE FL 33317 |
| 10:01:28 AM | INB | IO | 44mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DAVIE FL 33314 |
| | | | | Service Mileage Reminder |
| 10:03:54 AM | INB | IO | 85mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317 |
| | | | | Speeding |
| 10:05:18 AM | LOC | IO | 74mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAUDERHILL FL 33313 |
| 10:07:13 AM | INB | IO | 79mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE TAMARAC FL 33319 |
| | | | | Speeding |
| 10:10:19 AM | LOC | IO | 75mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE COCONUT CREEK FL 33069 |

![teletrac fleet director logo]

Combined Teletrac BS   006462

## Detailed

For 6/10/2011 12:00:00 AM through 6/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/10/2011** | | | | |
| 10:11:18 AM | INB | IO | 75mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE POMPANO BEACH FL 33069<br>Speeding |
| 10:12:42 AM | INB | IO | 82mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE COCONUT CREEK FL 33066<br>Speeding |
| 10:15:02 AM | INB | IO | 69mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE COCONUT CREEK FL 33073<br>DO#:T368 |
| 10:15:20 AM | LOC | IO | 66mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE COCONUT CREEK FL 33073 |
| 10:17:27 AM | INB | IO | 88mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE BOCA RATON FL 33433<br>Speeding |
| 10:20:21 AM | LOC | IO | 67mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE BOCA RATON FL 33496 |
| 10:21:36 AM | INB | IO | 85mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DELRAY BEACH FL 33446<br>Speeding |
| 10:25:22 AM | LOC | IO | 51mph E | 6998 W ATLANTIC AVE/SR-806 DELRAY BEACH FL 33446 |
| 10:30:23 AM | LOC | IO | 1mph S | 15984 S MILITARY TRL/SR-809 DELRAY BEACH FL 33484 |
| 10:35:24 AM | LOC | IO | 57mph E | 2306 LINTON BLVD/SR-782 DELRAY BEACH FL 33445 |
| 10:37:56 AM | INB | IO | 81mph S | SR-9/I-95 BOCA RATON FL 33487<br>Speeding |
| 10:39:54 AM | INB | IO | 89mph S | SR-9/I-95 BOCA RATON FL 33431<br>Speeding |
| 10:40:25 AM | LOC | IO | 75mph S | SR-9/I-95 BOCA RATON FL 33486 |
| 10:45:26 AM | LOC | IO | 39mph W | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:47:08 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>PU#:T370 |
| 10:50:27 AM | LOC | IO | 2mph E | 1710 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:55:28 AM | LOC | IO | 11mph E | 658 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:59:27 AM | INB | IO | | 2950 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064<br><br>DO#:T370 |
| 11:00:29 AM | LOC | IO | 1mph E | 1796 NE 29TH ST & N FEDERAL HWY POMPANO BEACH FL 33064 |
| 11:03:38 AM | INB | IO | 41mph W | 498 E COPANS RD & NE 6TH AVE POMPANO BEACH FL 33064<br><br>Service Mileage Reminder |

**teletrac**
fleet director

Combined Teletrac BS   006463

## Detailed

For 6/10/2011 12:00:00 AM through 6/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/10/2011** | | | | |
| 11:05:30 AM | LOC | IO | 48mph W | 109 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 11:10:31 AM | LOC | IO | 67mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:15:32 AM | LOC | IO | 50mph W | 2743 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 11:20:33 AM | LOC | IO | 40mph S | 5357 ROCK ISLAND RD & NW 54TH ST TAMARAC FL 33319 |
| 11:25:34 AM | LOC | IO | 42mph W | 7301 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 11:30:35 AM | LOC | IO | | 7381 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 11:35:36 AM | LOC | IO | | 7381 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 11:40:37 AM | LOC | IO | | 7476 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| 11:45:38 AM | LOC | IO | | 7476 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| 11:50:39 AM | LOC | IO | | 6014 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 SUNRISE FL 33313 |
| 11:52:34 AM | INB | IO | | 5642 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 PU#:T373 |
| 11:55:40 AM | LOC | IO | 5mph N | 4833 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| 12:00:41 PM | LOC | IO | 3mph N | 3516 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 12:05:42 PM | LOC | IO | 5mph N | 2016 NW 19TH ST & NW 21ST AVE FORT LAUDERDALE FL 33311 |
| 12:10:43 PM | LOC | IO | 25mph E | 390 NW 13TH ST & NW 4TH AVE FORT LAUDERDALE FL 33311 |
| 12:15:44 PM | LOC | IO | | 1007 NE 15TH AVE & E SUNRISE BLVD FORT LAUDERDALE FL 33304 |
| 12:17:05 PM | INB | IO | | 925 NE 17TH TER & NE 9TH ST FORT LAUDERDALE FL 33304 <br><br> DO#:T373 |
| 12:20:45 PM | LOC | IO | | 1741 E SUNRISE BLVD/SR-5 FORT LAUDERDALE FL 33304 |
| 12:25:46 PM | LOC | IO | 47mph W | 743 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 12:30:47 PM | LOC | IO | 73mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 12:32:18 PM | INB | IO | 77mph N | SR-9/I-95 OAKLAND PARK FL 33309 Speeding |
| 12:35:48 PM | LOC | IO | 25mph E | 584 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:40:49 PM | LOC | IO | 14mph E | 3200 SE 2ND ST & S RIVERSIDE DR POMPANO BEACH FL 33062 |

**teletrac**
fleet director

Combined Teletrac BS   006464

## Detailed

For 6/10/2011 12:00:00 AM through 6/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/10/2011** | | | | |
| 12:45:45 PM | INB | IO | | 774 BRINY AVE & SE 8TH ST POMPANO BEACH FL 33062 |
| | | | | PU#:T372 |
| 12:45:50 PM | LOC | IO | | 774 BRINY AVE & SE 8TH ST POMPANO BEACH FL 33062 |
| 12:50:51 PM | LOC | IO | | 63 S OCEAN BLVD/SR-A1A POMPANO BEACH FL 33062 |
| 12:55:52 PM | LOC | IO | | 198 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:00:53 PM | LOC | IO | | 551 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| 1:01:10 PM | INB | IO | | 551 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | PU#:T377 |
| 1:05:55 PM | LOC | IO | | 102 S DIXIE HWY W/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 1:10:56 PM | LOC | IO | 50mph N | EXIT 39 POMPANO BEACH FL 33064 |
| 1:15:57 PM | LOC | IO | 32mph W | 2237 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 1:20:58 PM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 1:20:59 PM | INB | IO | | W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| | | | | DO#:T372 |
| 1:25:59 PM | LOC | IO | 3mph E | 4518 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 1:26:54 PM | INB | IO | 46mph E | 3822 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 Service Mileage Reminder |
| 1:31:00 PM | LOC | IO | 16mph E | 636 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:36:01 PM | LOC | IO | | 3827 NE 4TH TER & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 1:36:57 PM | INB | IO | | 3827 NE 4TH TER & NE 38TH ST DEERFIELD BEACH FL 33064 |
| | | | | PU#:T376 |
| 1:41:02 PM | LOC | IO | 56mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 1:46:03 PM | LOC | IO | | 1627 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:49:37 PM | INB | IO | | 165 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 DO#:T377 |
| 1:51:04 PM | LOC | IO | | 5 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 1:56:05 PM | LOC | IO | | 3563 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:58:30 PM | INB | IO | | QUIET WATERS PARK DR & NW 66TH ST DEERFIELD BEACH FL 33442 |

**teletrac**
fleet director

Combined Teletrac BS   006465

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/10/2011** | | | | |
| | | | | DO#:T376 |
| 2:01:06 PM | LOC | IO | 55mph E | 2474 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:06:07 PM | LOC | IO | 40mph E | 974 SW 10TH ST & SW NATURA BLVD DEERFIELD BEACH FL 33441 |
| 2:08:59 PM | INB | IO | | 495 NE 48TH ST & NE 3RD AVE DEERFIELD BEACH FL 33064 |
| | | | | PU#:T374 |
| 2:11:08 PM | LOC | IO | 9mph S | 465 NE 48TH ST & NE 3RD AVE DEERFIELD BEACH FL 33064 |
| 2:16:10 PM | LOC | IO | | 319 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 2:18:21 PM | INB | IO | | W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | PU#:T374 |
| 2:21:11 PM | LOC | IO | 8mph W | 455 NW 35TH CT & NW 5TH TER POMPANO BEACH FL 33064 |
| 2:26:12 PM | LOC | IO | 6mph N | 1245 NE 39TH ST & NE 12TH TER POMPANO BEACH FL 33064 |
| 2:26:24 PM | INB | IO | | 1245 NE 39TH ST & NE 12TH TER POMPANO BEACH FL 33064 |
| | | | | PU#:T378 |
| 2:31:13 PM | LOC | IO | 19mph W | 345 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 2:36:14 PM | LOC | IO | 2mph W | 1183 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:41:15 PM | LOC | IO | 44mph W | 3375 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:46:16 PM | LOC | IO | 10mph W | 4840 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 2:46:45 PM | INB | IO | | 4866 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | DO#:T374 |
| 2:51:17 PM | LOC | IO | 31mph W | 5611 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 2:56:18 PM | LOC | IO | 11mph N | 5062 N STATE ROAD 7/SR-7 COCONUT CREEK FL 33073 |
| 3:01:19 PM | LOC | IO | 66mph W | SAWGRASS EXPY S/SR-869 PARKLAND FL 33067 |
| 3:06:20 PM | LOC | IO | | 8913 NW 53RD MNR & NW 89TH DR CORAL SPRINGS FL 33067 |
| 3:06:23 PM | INB | IO | | 8913 NW 53RD MNR & NW 89TH DR CORAL SPRINGS FL 33067 |
| | | | | DO#:T378 |
| 3:07:01 PM | INB | IF | | 8921 NW 53RD MNR & NW 89TH DR CORAL SPRINGS FL 33067 |
| 3:07:01 PM | INB | IF | | 8921 NW 53RD MNR & NW 89TH DR CORAL SPRINGS FL 33067 |
| | | | | Ignition Off |

**teletrac** fleet director

Combined Teletrac BS   006466

**Detailed**

For 6/10/2011 12:00:00 AM through 6/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/10/2011** | | | | |
| 3:07:01 PM | STCH | IF | | 8921 NW 53RD MNR & NW 89TH DR CORAL SPRINGS FL 33067 |
| 3:10:04 PM | INB | IO | | 8921 NW 53RD MNR & NW 89TH DR CORAL SPRINGS FL 33067 |
| 3:10:04 PM | INB | IO | | 8921 NW 53RD MNR & NW 89TH DR CORAL SPRINGS FL 33067 |
| | | | | Ignition On |
| 3:10:04 PM | STCH | IO | | 8921 NW 53RD MNR & NW 89TH DR CORAL SPRINGS FL 33067 |
| 3:15:04 PM | LOC | IO | 48mph E | 7334 WILES RD & GODFREY RD CORAL SPRINGS FL 33067 |
| 3:20:05 PM | LOC | IO | 46mph N | 5984 N STATE ROAD 7/SR-7 COCONUT CREEK FL 33073 |
| 3:25:06 PM | LOC | IO | | 4868 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 3:26:30 PM | INB | IO | | 4862 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | NR#:353 |
| 3:30:07 PM | LOC | IO | | 3924 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 3:35:08 PM | LOC | IO | 42mph E | 1860 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 3:36:50 PM | INB | IO | | 165 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | PU#:T381 |
| 3:40:09 PM | LOC | IO | | 1214 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 3:45:10 PM | LOC | IO | 27mph E | 56 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 3:50:11 PM | LOC | IO | 11mph W | 115 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 3:50:49 PM | INB | IO | 2mph N | 29 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | NS#:380 |
| 3:54:53 PM | LOC | IO | 19mph W | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 3:55:12 PM | LOC | IO | 33mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 3:55:37 PM | INB | IO | 60mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| | | | | Service Mileage Reminder |
| 4:00:13 PM | LOC | IO | 49mph W | EXIT 33 OAKLAND PARK FL 33334 |
| 4:05:14 PM | LOC | IO | | 607 S DIXIE HWY E/SR-811 POMPANO BEACH FL 33060 |
| 4:07:22 PM | INB | IO | | 551 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | DO#:T381 |
| 4:10:15 PM | LOC | IO | 46mph S | 1123 S DIXIE HWY W/SR-811 POMPANO BEACH FL 33060 |

![teletrac fleet director logo] Combined Teletrac BS   006467

## Detailed

For 6/10/2011 12:00:00 AM through 6/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/10/2011** | | | | |
| 4:15:16 PM | LOC | IO | 4mph S | 798 SW 13TH CT & SW 9TH AVE POMPANO BEACH FL 33060 |
| 4:20:17 PM | LOC | IO | 57mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:25:18 PM | LOC | IO | 72mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 4:30:19 PM | LOC | IO | 13mph W | 1787 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 4:35:20 PM | LOC | IO | 16mph S | 3686 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 4:36:21 PM | INB | IO | | QUIET WATERS PARK DR & NW 66TH ST DEERFIELD BEACH FL 33442<br>PU#:T298 |
| 4:40:21 PM | LOC | IO | 54mph W | 3975 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 4:42:44 PM | INB | IO | 1mph SE | 4870 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073<br><br>PU#:T382 |
| 4:45:22 PM | LOC | IO | | 4614 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 4:50:23 PM | LOC | IO | | 3812 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 4:55:24 PM | LOC | IO | 5mph E | 1816 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 5:00:25 PM | LOC | IO | 52mph S | SW 10TH ST & I-95 (S) DEERFIELD BEACH FL 33441 |
| 5:05:24 PM | INB | IO | | 425 NW 35TH CT & NW 3RD AVE POMPANO BEACH FL 33064<br><br>DO#:T382 |
| 5:05:26 PM | LOC | IO | | 425 NW 35TH CT & NW 3RD AVE POMPANO BEACH FL 33064 |
| 5:10:27 PM | LOC | IO | 16mph W | 264 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| 5:12:09 PM | INB | IO | | 238 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064<br><br>PU#:T380 |
| 5:15:28 PM | LOC | IO | 54mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| 5:20:29 PM | LOC | IO | 36mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 5:25:30 PM | LOC | IO | | 884 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:27:43 PM | INB | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:27:43 PM | INB | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 5:27:43 PM | STCH | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:34:14 PM | INB | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |

**teletrac**
**fleet director**

Combined Teletrac BS   006468

## Detailed

For 6/10/2011 12:00:00 AM through 6/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/10/2011** | | | | |
| 5:34:14 PM | INB | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 5:34:14 PM | STCH | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:39:14 PM | LOC | IO | 31mph W | 1579 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:44:15 PM | LOC | IO | 5mph W | 3727 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 5:49:16 PM | LOC | IO | 35mph S | 3399 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 5:52:14 PM | INB | IO | 4mph N | 5040 NW 34TH ST & NW 50TH AVE LAUDERDALE LAKES FL 33319<br><br>DO#:T298 |
| 5:54:17 PM | LOC | IO | | 3165 NW 50TH AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 5:59:18 PM | LOC | IO | 21mph E | 3334 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 6:04:19 PM | LOC | IO | 41mph N | 4504 NW 31ST AVE & NW 46TH ST OAKLAND PARK FL 33309 |
| 6:07:31 PM | INB | IO | 47mph N | 1298 SW 46TH AVE & W MCNAB RD POMPANO BEACH FL 33069<br><br>Service Mileage Reminder |
| 6:09:20 PM | LOC | IO | 46mph NW | 168 S LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 6:14:21 PM | LOC | IO | | 1246 WYNNOOR DR & COCONUT CREEK PKY COCONUT CREEK FL 33066 |
| 6:17:54 PM | INB | IO | | 4365 MARTINIQUE CIR & WYNMOOR CIR COCONUT CREEK FL 33066<br>DO#:T380 |
| 6:19:22 PM | LOC | IO | 13mph W | 1001 WYNMOOR CIR & WYNNOOR DR COCONUT CREEK FL 33066 |
| 6:24:23 PM | LOC | IO | 51mph S | 283 S LYONS RD & FLORIDA S TPKE (S) COCONUT CREEK FL 33069 |
| 6:29:24 PM | LOC | IO | 37mph S | 5493 NW 31ST AVE & W PROSPECT RD FORT LAUDERDALE FL 33309 |
| 6:34:25 PM | LOC | IO | 9mph S | 4129 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:37:05 PM | INB | IF | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:37:05 PM | INB | IF | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309<br><br>Ignition Off |
| 6:37:05 PM | STCH | IF | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:38:28 PM | INB | IO | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006469

## Detailed

For 6/10/2011 12:00:00 AM through 6/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/10/2011** | | | | |
| 6:38:28 PM | INB | IO | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition On |
| 6:38:28 PM | STCH | IO | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:43:28 PM | LOC | IO | 33mph E | 2854 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 6:48:29 PM | LOC | IO | 75mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 6:53:30 PM | LOC | IO | 67mph S | SR-9/I-95 DANIA BEACH FL 33004 |
| 6:58:31 PM | LOC | IO | 46mph W | 3421 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 7:03:32 PM | LOC | IO | 18mph W | 5606 RODMAN ST & S 56TH AVE HOLLYWOOD FL 33023 |
| 7:04:57 PM | INB | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:04:57 PM | INB | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 7:04:57 PM | STCH | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:09:21 PM | INB | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:09:21 PM | INB | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 7:09:21 PM | STCH | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:14:21 PM | LOC | IO | | 123 S 56TH AVE & HOLLYWOOD BLVD HOLLYWOOD FL 33023 |
| 7:19:22 PM | LOC | IO | | 3065 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 7:24:23 PM | LOC | IO | 72mph N | SR-9/I-95 DANIA BEACH FL 33315 |
| 7:29:24 PM | LOC | IO | 2mph W | 2679 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 7:34:25 PM | LOC | IO | | 3115 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 7:38:34 PM | INB | IF | | 3115 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 7:38:34 PM | INB | IF | | 3115 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| | | | | Ignition Off |
| 7:38:34 PM | STCH | IF | | 3115 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 7:42:01 PM | INB | IO | | 3119 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 7:42:01 PM | INB | IO | | 3119 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006470

## Detailed

For 6/10/2011 12:00:00 AM through 6/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/10/2011** | | | | |
| | | | | Ignition On |
| 7:42:01 PM | STCH | IO | | 3119 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 7:47:01 PM | LOC | IO | 54mph N | 1332 NW 31ST AVE & NW 13TH ST LAUDERHILL FL 33311 |
| 7:52:02 PM | LOC | IO | 40mph N | 4473 NW 31ST AVE & NW 46TH ST OAKLAND PARK FL 33309 |
| 7:57:03 PM | LOC | IO | 1mph S | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:57:42 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:57:42 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:57:42 PM | STCH | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006471

## Detailed

For 6/13/2011 12:00:00 AM through 6/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/13/2011** | | | | |
| 3:32:17 AM | INB | ZZ | | 3646 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:36:29 AM | INB | IO | | 3646 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:36:29 AM | INB | IO | | 3646 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:36:29 AM | STCH | IO | | 3646 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:41:29 AM | LOC | IO | 34mph E | 2356 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:46:30 AM | LOC | IO | | 949 NW 49TH ST & NW 9TH TER FORT LAUDERDALE FL 33309 |
| 7:51:31 AM | LOC | IO | 28mph N | NW 5TH AVE & NW 51ST CT OAKLAND PARK FL 33309 |
| 7:53:32 AM | INB | IO | 59mph N | SR-9/I-95 POMPANO BEACH FL 33060 PU#:T344 |
| 7:55:17 AM | INB | IO | 69mph N | SR-9/I-95 POMPANO BEACH FL 33060 Service Mileage Reminder |
| 7:56:32 AM | LOC | IO | 72mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 8:01:33 AM | LOC | IO | 23mph E | 1048 SW 15TH ST & NE 5TH TER DEERFIELD BEACH FL 33441 |
| 8:06:34 AM | LOC | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 8:11:35 AM | LOC | IO | 25mph W | SW 10TH ST & 41 DEERFIELD BEACH FL 33441 |
| 8:16:36 AM | LOC | IO | 66mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:21:37 AM | LOC | IO | 26mph N | 562 NW 6TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 8:26:38 AM | LOC | IO | 26mph W | 793 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 8:31:39 AM | LOC | IO | 59mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 8:36:40 AM | LOC | IO | 5mph E | 954 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 8:39:45 AM | INB | IO | | 879 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 DO#:T344 |
| 8:39:55 AM | INB | IO | | 879 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 DO#:T345 |
| 8:41:41 AM | LOC | IO | 49mph W | NE 5TH AVE & E OAKLAND PARK BLVD WILTON MANORS FL 33334 |
| 8:46:42 AM | LOC | IO | 37mph S | 2330 N ANDREWS AVE & NE 24TH ST LAZY LAKE FL 33305 |
| 8:51:43 AM | LOC | IO | 29mph N | 1494 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33304 |

**teletrac** fleet director

Combined Teletrac BS   006472

## Detailed

For 6/13/2011 12:00:00 AM through 6/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/13/2011** | | | | |
| 8:56:44 AM | LOC | IO | 42mph W | 1647 E SUNRISE BLVD/US-1 FORT LAUDERDALE FL 33304 |
| 9:01:45 AM | LOC | IO | 19mph N | 1022 NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33311 |
| 9:06:47 AM | LOC | IO | 78mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 9:11:48 AM | LOC | IO | 13mph N | 40 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 9:16:49 AM | LOC | IO | | 936 NW 10TH ST & NW 9TH AVE POMPANO BEACH FL 33060 |
| 9:19:30 AM | INB | IO | | 936 NW 10TH ST & NW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | NS#:T348 |
| 9:21:50 AM | LOC | IO | 33mph S | 391 NW 6TH AVE & NW 4TH ST POMPANO BEACH FL 33060 |
| 9:26:51 AM | LOC | IO | 80mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 9:31:52 AM | LOC | IO | 44mph N | 1112 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 9:36:53 AM | LOC | IO | 11mph S | 194 SW 1ST AVE & SW 2ND ST DEERFIELD BEACH FL 33441 |
| 9:41:54 AM | LOC | IO | 5mph N | 119 NE 3RD AVE & NE 1ST ST DEERFIELD BEACH FL 33441 |
| 9:46:55 AM | LOC | IO | 1mph S | 272 NE 2ND AVE/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 9:51:56 AM | LOC | IO | 6mph N | 8 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 9:52:04 AM | INB | IO | | 8 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 PU#:T349 |
| 9:56:57 AM | LOC | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| 10:01:58 AM | LOC | IO | 39mph W | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 10:03:38 AM | INB | IO | 77mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| | | | | Service Mileage Reminder |
| 10:04:29 AM | INB | IO | 86mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Speeding |
| 10:06:59 AM | LOC | IO | 80mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:12:00 AM | LOC | IO | 20mph W | 1301 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 10:16:35 AM | INB | IO | | 3973 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 PU#:T352 |
| 10:17:01 AM | LOC | IO | | 3973 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 10:22:02 AM | LOC | IO | 2mph N | 4198 NW 21ST ST & NW 42ND AVE LAUDERHILL FL 33313 |

Combined Teletrac BS 006473

**teletrac**
*fleet director*

## Detailed

For 6/13/2011 12:00:00 AM through 6/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/13/2011** | | | | |
| 10:27:03 AM | LOC | IO | 5mph N | 4210 NW 21ST ST & NW 42ND AVE LAUDERHILL FL 33313 |
| 10:32:04 AM | LOC | IO | 21mph W | 4027 NW 21ST ST & SR-7 (S) LAUDERHILL FL 33313 |
| 10:37:05 AM | LOC | IO | | 1927 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 10:42:06 AM | LOC | IO | 54mph E | 1898 NW 28TH AVE & NW 19TH ST FORT LAUDERDALE FL 33311 |
| 10:46:59 AM | INB | IO | | 1473 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311<br><br>PU#:T350 |
| 10:47:07 AM | LOC | IO | | 1473 NW 21ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| 10:51:09 AM | INB | IO | | 1900 NW 15TH AVE & NW 19TH ST FORT LAUDERDALE FL 33311<br><br>NS#:350 |
| 10:52:08 AM | LOC | IO | 43mph E | 1176 NW 19TH ST & NW 12TH AVE FORT LAUDERDALE FL 33311 |
| 10:57:09 AM | LOC | IO | 14mph E | 631 NW 9TH ST & NW 6TH AVE FORT LAUDERDALE FL 33311 |
| 11:00:25 AM | INB | IO | | 1046 NW 6TH AVE & NW 11TH ST FORT LAUDERDALE FL 33311<br><br>PU#:T351 |
| 11:02:10 AM | LOC | IO | 14mph N | 1096 NW 6TH AVE & NW 11TH ST FORT LAUDERDALE FL 33311 |
| 11:07:11 AM | LOC | IO | | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 11:12:12 AM | LOC | IO | 3mph E | 1326 RIVERLAND RD & SW 13TH CT FORT LAUDERDALE FL 33312 |
| 11:12:18 AM | INB | IO | | 1326 RIVERLAND RD & SW 13TH CT FORT LAUDERDALE FL 33312<br><br>DO#:T349 |
| 11:17:13 AM | LOC | IO | 72mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 11:22:14 AM | LOC | IO | 73mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:24:55 AM | INB | IO | | EXIT 36B POMPANO BEACH FL 33060<br>DO#:T352 |
| 11:27:15 AM | LOC | IO | 34mph W | 2659 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:32:16 AM | LOC | IO | | 4529 W ATLANTIC BLVD/SR-814 COCONUT CREEK FL 33066 |
| 11:35:27 AM | INB | IO | 20mph W | 5445 W ATLANTIC BLVD & LAKEWOOD CIR MARGATE FL 33063<br><br>DO#:T351 |
| 11:37:17 AM | LOC | IO | 1mph N | 1296 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 11:42:18 AM | LOC | IO | | 2854 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 11:47:19 AM | LOC | IO | | 4372 N STATE ROAD 7/SR-7 COCONUT CREEK FL 33073 |
| 11:52:20 AM | LOC | IO | | 6697 N SR-7/SR-7 COCONUT CREEK FL 33073 |

**teletrac**
fleet director

Combined Teletrac BS   006474

## Detailed

For 6/13/2011 12:00:00 AM through 6/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/13/2011** | | | | |
| 11:57:21 AM | LOC | IO | | 6689 N SR-7/SR-7 COCONUT CREEK FL 33073 |
| 12:02:22 PM | LOC | IO | 41mph S | 3733 N SR-7/SR-7 COCONUT CREEK FL 33073 |
| 12:05:19 PM | INB | IO | 19mph S | 2529 N STATE ROAD 7/SR-7 MARGATE FL 33063 NS#:T353 |
| 12:07:23 PM | LOC | IO | 29mph S | 2013 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 12:12:24 PM | LOC | IO | 19mph E | 5416 W ATLANTIC BLVD & LAKEWOOD CIR MARGATE FL 33063 |
| 12:16:05 PM | INB | IO | 36mph E | 3900 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 Service Mileage Reminder |
| 12:17:25 PM | LOC | IO | 6mph E | 3185 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:17:54 PM | INB | IO | | 163 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 PU#:T354 |
| 12:22:26 PM | LOC | IO | | 2590 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:27:27 PM | LOC | IO | 64mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:28:41 PM | INB | IO | 81mph SW | SR-9/I-95 OAKLAND PARK FL 33334 Speeding |
| 12:32:28 PM | LOC | IO | 63mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 12:37:29 PM | LOC | IO | | 1236 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 12:37:31 PM | INB | IO | | 1236 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 DO#:T354 |
| 12:42:30 PM | LOC | IO | 35mph N | EXIT 27 FORT LAUDERDALE FL 33312 |
| 12:44:30 PM | INB | IO | 83mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 Speeding |
| 12:47:31 PM | LOC | IO | 72mph NE | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:52:32 PM | LOC | IO | 36mph W | 2339 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:53:58 PM | INB | IO | 3mph E | 3199 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 NR#:355 |
| 12:57:33 PM | LOC | IO | | 159 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 1:02:34 PM | LOC | IO | | 159 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 1:07:35 PM | LOC | IO | | 159 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 1:12:36 PM | LOC | IO | | 159 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |

**teletrac**
fleet director

Combined Teletrac BS   006475

## Detailed

For 6/13/2011 12:00:00 AM through 6/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/13/2011** | | | | |
| 1:17:37 PM | LOC | IO | | 2594 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:22:38 PM | LOC | IO | 73mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:25:00 PM | INB | IO | 75mph S | SR-9/I-95 OAKLAND PARK FL 33311<br>Speeding |
| 1:27:39 PM | LOC | IO | 52mph W | 2905 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 1:32:40 PM | LOC | IO | 35mph W | 5571 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 1:37:41 PM | LOC | IO | 3mph W | 6043 W SUNRISE BLVD/NW 10TH ST/SR-838 SUNRISE FL 33313 |
| 1:42:42 PM | LOC | IO | 46mph N | 2202 N PINE ISLAND RD & NW 21ST MNR SUNRISE FL 33322 |
| 1:46:46 PM | INB | IO | | SUNRISE LAKES BLVD & N PINE ISLAND RD SUNRISE FL 33322<br><br>PU#:T306 |
| 1:47:43 PM | LOC | IO | | SUNRISE LAKES BLVD & N PINE ISLAND RD SUNRISE FL 33322 |
| 1:52:44 PM | LOC | IO | 31mph S | 2187 N UNIVERSITY DR/SR-817 SUNRISE FL 33322 |
| 1:57:45 PM | LOC | IO | | 6969 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |
| 1:57:50 PM | INB | IO | | 6969 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313<br><br>DO#:T306 |
| 2:02:46 PM | LOC | IO | 8mph E | 5610 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 2:07:47 PM | LOC | IO | | 3101 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 2:12:22 PM | INB | IO | 47mph E | 2646 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311<br>Service Mileage Reminder |
| 2:12:48 PM | LOC | IO | 49mph E | 2208 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 2:17:49 PM | LOC | IO | 12mph N | 907 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 2:20:59 PM | INB | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>PU#:T323 |
| 2:22:50 PM | LOC | IO | | 171 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 2:27:51 PM | LOC | IO | | 871 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 2:32:52 PM | LOC | IO | 50mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 2:34:41 PM | INB | IO | 86mph NE | SR-9/I-95 OAKLAND PARK FL 33334<br>Speeding |
| 2:37:53 PM | LOC | IO | 13mph W | 1435 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |

**teletrac** fleet director

Combined Teletrac BS   006476

## Detailed

For 6/13/2011 12:00:00 AM through 6/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/13/2011** | | | | |
| 2:40:59 PM | INB | IO | | 161 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 PU#:T355 |
| 2:42:54 PM | LOC | IO | 9mph E | 2586 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 2:47:55 PM | LOC | IO | 72mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:52:56 PM | LOC | IO | | EXIT 41 DEERFIELD BEACH FL 33441 |
| 2:56:32 PM | INB | IO | 10mph SE | 901 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 DO#:T323 |
| 2:57:57 PM | LOC | IO | 18mph E | 999 SW 12TH CT & SW 10TH AVE DEERFIELD BEACH FL 33441 |
| 3:02:58 PM | LOC | IO | 69mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 3:07:59 PM | LOC | IO | 65mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 3:12:36 PM | OUTB | IO | | am send u sum add on |
| 3:12:37 PM | ACK | IO | | EXIT 29 FORT LAUDERDALE FL 33311 |
| 3:13:00 PM | LOC | IO | 23mph E | W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:14:22 PM | OUTB | IO | | T-192 BRENCEL,RUSSELL,S 1600 SINGERER WALTER, DR,3001,NW 49TH AVE,SUITE# 104,33313 LAUDERDALE LAKES 9544759535 |
| 3:14:23 PM | OUTB | IO | | T-192 BRENCEL,RUSSELL,S 1600 SINGERER WALTER, DR,3001,NW 49TH AVE,SUITE# 104,33313 LAUDERDALE LAKES 9544759535 |
| 3:14:24 PM | OUTB | IO | | T-192 BRENCEL,RUSSELL,S 1600 SINGERER WALTER, DR,3001,NW 49TH AVE,SUITE# 104,33313 LAUDERDALE LAKES 9544759535 |
| 3:14:24 PM | ACK | IO | | 1536 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:17:12 PM | OUTB | IO | | T-193 TISDALE,JOSEPH 1650 SUTHERLAND, DR,1930,NE 47TH |
| 3:17:13 PM | OUTB | IO | | T-193 TISDALE,JOSEPH 1650 SUTHERLAND, DR,1930,NE 47TH |
| 3:17:14 PM | ACK | IO | | 705 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:18:01 PM | LOC | IO | | 705 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:19:32 PM | INB | IO | | 1048 NW 6TH AVE & NW 11TH ST FORT LAUDERDALE FL 33311 DO#:T355 |
| 3:20:08 PM | OUTB | IO | | T-194 BURFORD,WARREN,G 1630 SOLOMON, DR,1600,N STATE RD |
| 3:20:09 PM | OUTB | IO | | T-194 BURFORD,WARREN,G 1630 SOLOMON, DR,1600,N STATE RD |

teletrac
fleet director

Combined Teletrac BS   006477

## Detailed

For 6/13/2011 12:00:00 AM through 6/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/13/2011** | | | | |
| 3:20:10 PM | ACK | IO | 17mph N | 598 NW 11TH ST & NW 6TH AVE FORT LAUDERDALE FL 33311 |
| 3:23:02 PM | LOC | IO | 16mph W | 1383 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:28:03 PM | LOC | IO | | 935 NW 19TH ST & NW 9TH AVE FORT LAUDERDALE FL 33311 |
| 3:33:04 PM | LOC | IO | 12mph NW | 909 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 3:33:30 PM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>PU#:T324 |
| 3:38:05 PM | LOC | IO | 1mph S | 873 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 3:38:56 PM | OUTB | IO | | CLIENT T-358 IS NOW READY FOR PICKUP. (IRMA VALENTIN) |
| 3:38:57 PM | OUTB | IO | | CLIENT T-358 IS NOW READY FOR PICKUP. (IRMA VALENTIN) |
| 3:38:58 PM | ACK | IO | 3mph S | 857 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 3:43:06 PM | LOC | IO | | 4372 N ANDREWS AVE & NW 43RD CT OAKLAND PARK FL 33309 |
| 3:48:07 PM | LOC | IO | 36mph S | 5063 N ANDREWS AVE & NE 51ST ST OAKLAND PARK FL 33309 |
| 3:53:08 PM | LOC | IO | | 875 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:54:32 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:54:32 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 3:54:32 PM | STCH | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:57:41 PM | LOC | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:57:54 PM | OUTB | IF | | CLIENT T-357 IS READY FOR PICK |
| 3:57:55 PM | OUTB | IF | | CLIENT T-357 IS READY FOR PICK |
| 3:57:56 PM | ACK | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 4:02:58 PM | INB | IO | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 4:02:58 PM | INB | IO | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |

teletrac
fleet director

Combined Teletrac BS   006478

## Detailed

For 6/13/2011 12:00:00 AM through 6/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/13/2011** | | | | |
| 4:02:58 PM | STCH | IO | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 4:07:59 PM | LOC | IO | 14mph W | 3075 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:13:00 PM | LOC | IO | 17mph W | 2979 W PROSPECT RD & NW 31ST AVE FORT LAUDERDALE FL 33309 |
| 4:18:01 PM | LOC | IO | 51mph W | 6879 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 4:21:15 PM | INB | IO | 43mph W | 7369 W MCNAB RD & BROOKWOOD BLVD TAMARAC FL 33321 |
| | | | | Service Mileage Reminder |
| 4:23:02 PM | LOC | IO | | 7289 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 4:27:48 PM | INB | IO | | 7700 NW 78TH AVE & NW 79TH AVE TAMARAC FL 33321 |
| | | | | NS#:358 |
| 4:28:03 PM | LOC | IO | | 7700 NW 78TH AVE & NW 79TH AVE TAMARAC FL 33321 |
| 4:33:04 PM | LOC | IO | | 7252 W MCNAB RD & BROOKWOOD BLVD TAMARAC FL 33321 |
| 4:35:35 PM | INB | IO | | 7252 W MCNAB RD & BROOKWOOD BLVD TAMARAC FL 33321 |
| | | | | PU#:T357 |
| 4:38:05 PM | LOC | IO | 50mph N | 7690 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 4:41:11 PM | INB | IO | | 8162 NW 74TH TER & NW 82ND ST TAMARAC FL 33321 |
| | | | | DO#:T358 |
| 4:43:07 PM | LOC | IO | | 8472 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 4:48:08 PM | LOC | IO | 47mph E | 6150 SOUTHGATE BLVD & SW 61ST AVE MARGATE FL 33068 |
| 4:53:09 PM | LOC | IO | 52mph E | W ATLANTIC BLVD & LYONS RD COCONUT CREEK FL 33063 |
| 4:58:10 PM | LOC | IO | 49mph E | 1773 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 5:03:11 PM | LOC | IO | 4mph NW | 843 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 5:03:36 PM | INB | IO | | 853 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | DO#:T324 |
| 5:08:12 PM | LOC | IO | | 887 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 5:13:13 PM | LOC | IO | 40mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 5:18:14 PM | LOC | IO | 21mph W | 2909 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:23:15 PM | LOC | IO | | 3165 NW 31ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 5:28:16 PM | LOC | IO | | 5091 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |

Combined Teletrac BS   006479

## Detailed

| Time | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/13/2011** | | | | |
| 5:33:17 PM | LOC | IO | | 3003 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| 5:35:49 PM | INB | IO | | 3003 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| | | | | NS#:T192 |
| 5:38:18 PM | LOC | IO | 21mph E | 4854 NW 26TH ST & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| 5:43:19 PM | LOC | IO | | 1901 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 5:46:07 PM | INB | IO | | 3985 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 |
| | | | | PU#:T194 |
| 5:48:20 PM | LOC | IO | 46mph E | 3489 NW 19TH ST & NW 35TH AVE LAUDERHILL FL 33311 |
| 5:53:21 PM | LOC | IO | 42mph E | 1272 NW 19TH ST & NW 12TH AVE FORT LAUDERDALE FL 33311 |
| 5:58:22 PM | LOC | IO | | 97 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 6:03:23 PM | LOC | IO | 25mph N | 4358 N ANDREWS AVE & NW 43RD CT OAKLAND PARK FL 33309 |
| 6:08:24 PM | LOC | IO | 19mph N | 4984 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 6:13:25 PM | LOC | IO | 18mph S | 4703 NE 19TH AVE & NE 47TH ST FORT LAUDERDALE FL 33308 |
| 6:14:35 PM | INB | IO | | 1944 NE 47TH ST & NE 19TH AVE FORT LAUDERDALE FL 33308 |
| | | | | PU#:T193 |
| 6:18:26 PM | LOC | IO | 17mph SE | 3285 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33306 |
| 6:23:27 PM | LOC | IO | 18mph W | 1517 NE 13TH ST & NE 15TH AVE FORT LAUDERDALE FL 33304 |
| 6:28:28 PM | LOC | IO | 43mph W | 591 NW 13TH ST & NW 6TH AVE FORT LAUDERDALE FL 33311 |
| 6:33:29 PM | LOC | IO | 39mph S | 617 NW 7TH AVE & W SISTRUNK BLVD FORT LAUDERDALE FL 33311 |
| 6:34:17 PM | INB | IO | 5mph S | REGAL TRACE APARTMENTS & NW 4TH AVE FORT LAUDERDALE FL 33311 DO#:T193 |
| 6:38:30 PM | LOC | IO | 24mph W | 1187 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 6:43:31 PM | LOC | IO | 67mph S | SR-9/I-95 DANIA BEACH FL 33315 |
| 6:48:32 PM | LOC | IO | | 2901 PEMBROKE RD/SR-824 HOLLYWOOD FL 33020 |
| 6:51:46 PM | INB | IO | 4mph SE | 218 NW 10TH ST & NW 2ND AVE HALLANDALE FL 33009 |
| | | | | DO#:T194 |
| 6:53:33 PM | LOC | IO | | 1099 NW 1ST AVE & W PEMBROKE RD HALLANDALE FL 33009 |
| 6:58:34 PM | LOC | IO | 19mph E | 654 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |

**teletrac**
**fleet director**

Combined Teletrac BS   006480

## Detailed

For 6/13/2011 12:00:00 AM through 6/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/13/2011** | | | | |
| 7:02:38 PM | INB | IO | 36mph N | 3004 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Service Mileage Reminder |
| 7:03:35 PM | LOC | IO | 34mph N | 1564 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 7:08:36 PM | LOC | IO | | 1898 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 7:13:37 PM | LOC | IO | | 1878 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 7:18:38 PM | LOC | IO | | 1748 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 7:23:39 PM | LOC | IO | | 1748 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 7:28:40 PM | LOC | IO | | 1748 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 7:33:41 PM | LOC | IO | 42mph W | 1491 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 7:38:42 PM | LOC | IO | 74mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 7:40:54 PM | INB | IO | 81mph N | SR-9/I-95 HOLLYWOOD FL 33020 Speeding |
| 7:43:43 PM | LOC | IO | 66mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 7:48:44 PM | LOC | IO | 50mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 7:53:45 PM | LOC | IO | 43mph W | 1939 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:58:46 PM | LOC | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:58:53 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:58:53 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:58:53 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006481

**Detailed**

For 6/14/2011 12:00:00 AM through 6/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/14/2011** | | | | |
| 5:58:55 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:58:55 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 5:58:55 AM | STCH | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:42:00 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:47:00 AM | LOC | IO | 42mph S | 3883 NW 31ST AVE & NW 39TH ST LAUDERDALE LAKES FL 33309 |
| 7:52:01 AM | LOC | IO | | 2212 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 7:57:02 AM | LOC | IO | 72mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 8:02:03 AM | LOC | IO | 25mph E | 794 SW 24TH ST/SR-84 FORT LAUDERDALE FL 33315 |
| 8:06:03 AM | INB | IO | | 756 SE 18TH CT & MIAMI RD FORT LAUDERDALE FL 33316<br><br>PU#:T346 |
| 8:07:04 AM | LOC | IO | | 756 SE 18TH CT & MIAMI RD FORT LAUDERDALE FL 33316 |
| 8:12:05 AM | LOC | IO | 73mph W | I-595 & 10B FORT LAUDERDALE FL 33315 |
| 8:16:16 AM | LOC | IO | 66mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 8:16:19 AM | LOC | IO | 66mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 8:17:06 AM | LOC | IO | 70mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 8:22:07 AM | LOC | IO | 71mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:25:57 AM | INB | IO | 49mph N | SR-9/I-95 DEERFIELD BEACH FL 33064<br>Service Mileage Reminder |
| 8:27:08 AM | LOC | IO | 55mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 8:32:09 AM | LOC | IO | 72mph N | SR-9/I-95 BOCA RATON FL 33486 |
| 8:37:10 AM | LOC | IO | 75mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| 8:38:26 AM | INB | IO | 78mph N | SR-9/I-95 DELRAY BEACH FL 33444<br>Speeding |
| 8:42:11 AM | LOC | IO | 89mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 8:42:14 AM | INB | IO | 88mph N | SR-9/I-95 BOYNTON BEACH FL 33426<br>Speeding |
| 8:47:12 AM | LOC | IO | 40mph N | SR-9/I-95 LAKE WORTH FL 33461 |
| 8:52:13 AM | LOC | IO | | SOUTHERN BLVD/SR-700 WEST PALM BEACH FL 33405 |
| 8:57:14 AM | LOC | IO | 58mph W | SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33415 |
| 9:02:15 AM | LOC | IO | 32mph W | 8549 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33411 |

Combined Teletrac BS   006482

**Detailed**

For 6/14/2011 12:00:00 AM through 6/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/14/2011** | | | | |
| 9:07:16 AM | LOC | IO | 42mph S | 1393 S STATE ROAD 7/SR-7 WELLINGTON FL 33414 |
| 9:07:55 AM | INB | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | DO#:T346 |
| 9:10:36 AM | OUTB | IO | | CLIENT T-350 IS READY FOR PICK UP @ 900 |
| 9:10:37 AM | OUTB | IO | | CLIENT T-350 IS READY FOR PICK UP @ 900 |
| 9:10:38 AM | OUTB | IO | | CLIENT T-350 IS READY FOR PICK UP @ 900 |
| 9:10:38 AM | ACK | IO | 46mph N | 300 S STATE ROAD 7/SR-7 ROYAL PALM BEACH FL 33414 |
| 9:12:17 AM | LOC | IO | 58mph E | 8952 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33411 |
| 9:17:18 AM | LOC | IO | 51mph E | 5608 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33413 |
| 9:22:19 AM | LOC | IO | 47mph S | SR-9/I-95 WEST PALM BEACH FL 33405 |
| 9:23:43 AM | INB | IO | 82mph S | SR-9/I-95 WEST PALM BEACH FL 33406 |
| | | | | Service Mileage Reminder |
| 9:24:00 AM | INB | IO | 78mph S | SR-9/I-95 LAKE WORTH FL 33460 |
| | | | | Speeding |
| 9:25:18 AM | INB | IO | 81mph S | LAKE WORTH RD/SR-802 LAKE WORTH FL 33460 |
| | | | | Speeding |
| 9:27:03 AM | INB | IO | 82mph S | SR-9/I-95 LANTANA FL 33462 |
| | | | | Speeding |
| 9:27:20 AM | LOC | IO | 79mph S | SR-9/I-95 LANTANA FL 33462 |
| 9:31:08 AM | INB | IO | 78mph SW | SR-9/I-95 BOYNTON BEACH FL 33426 |
| | | | | Speeding |
| 9:32:21 AM | LOC | IO | 75mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 9:33:15 AM | INB | IO | 75mph S | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Speeding |
| 9:37:22 AM | LOC | IO | 73mph SW | SR-9/I-95 BOCA RATON FL 33487 |
| 9:42:23 AM | LOC | IO | 46mph S | EXIT 42 DEERFIELD BEACH FL 33442 |
| 9:44:40 AM | INB | IO | 1mph E | 273 SW 1ST ST & SW 2ND TER DEERFIELD BEACH FL 33441 |
| | | | | PU#:T348 |
| 9:47:24 AM | LOC | IO | 6mph W | 445 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 9:51:01 AM | INB | IO | 75mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Speeding |
| 9:52:25 AM | LOC | IO | 71mph SW | W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006483

## Detailed

For 6/14/2011 12:00:00 AM through 6/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/14/2011** | | | | |
| 9:57:26 AM | LOC | IO | | 121 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:02:27 AM | LOC | IO | 10mph NW | 37 NE 23RD AVE & E ATLANTIC BLVD POMPANO BEACH FL 33062 |
| 10:03:54 AM | INB | IO | | 2243 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| | | | | RR#:347 |
| 10:07:29 AM | LOC | IO | 40mph W | 1775 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:12:30 AM | LOC | IO | 39mph SE | EXIT 36A POMPANO BEACH FL 33060 |
| 10:16:48 AM | INB | IO | 78mph S | SR-9/I-95 OAKLAND PARK FL 33311 Speeding |
| 10:17:31 AM | LOC | IO | 79mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 10:22:32 AM | LOC | IO | 10mph E | DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 10:27:33 AM | LOC | IO | 12mph S | 1203 SE 3RD AVE & E DAVIE BLVD FORT LAUDERDALE FL 33316 |
| 10:28:29 AM | INB | IO | | 1577 SE 3RD AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| | | | | DO#:T348 |
| 10:32:34 AM | LOC | IO | 42mph W | 183 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 10:37:35 AM | LOC | IO | 78mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 10:37:40 AM | INB | IO | 77mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 Service Mileage Reminder |
| 10:38:27 AM | INB | IO | 78mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 Speeding |
| 10:42:36 AM | LOC | IO | 50mph NE | EXIT 33B OAKLAND PARK FL 33334 |
| 10:47:37 AM | LOC | IO | 49mph W | 3392 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 10:52:38 AM | LOC | IO | | 7471 W MCNAB RD & N UNIVERSITY DR TAMARAC FL 33321 |
| 10:57:39 AM | LOC | IO | 13mph W | 8750 W MCNAB RD & N PINE ISLAND RD TAMARAC FL 33321 |
| 11:00:26 AM | INB | IO | | 9370 LIME BAY BLVD & LIME BAY LN TAMARAC FL 33321 |
| | | | | PU#:T349 |
| 11:02:40 AM | LOC | IO | 58mph E | 8384 W MCNAB RD & NW 84TH AVE TAMARAC FL 33321 |
| 11:07:19 AM | INB | IO | 58mph N | 8066 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 DO#:T349 |
| 11:07:41 AM | LOC | IO | 10mph N | 8196 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 11:12:42 AM | LOC | IO | 32mph N | 2917 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 11:17:43 AM | LOC | IO | 19mph E | 7440 W SAMPLE RD/SR-834 MARGATE FL 33065 |

**teletrac**
fleet director

Combined Teletrac BS   006484

## Detailed

For 6/14/2011 12:00:00 AM through 6/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/14/2011** | | | | |
| 11:22:44 AM | LOC | IO | 18mph E | 2822 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 11:27:45 AM | LOC | IO | 78mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 11:31:23 AM | INB | IO | 83mph N | SR-9/I-95 BOCA RATON FL 33486 Speeding |
| 11:32:46 AM | LOC | IO | 78mph N | SR-9/I-95 BOCA RATON FL 33431 |
| 11:33:38 AM | INB | IO | 80mph NE | SR-9/I-95 BOCA RATON FL 33431 Speeding |
| 11:37:27 AM | INB | IO | 88mph N | SR-9/I-95 DELRAY BEACH FL 33444 Speeding |
| 11:37:47 AM | LOC | IO | 83mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| 11:42:48 AM | LOC | IO | 77mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 11:43:00 AM | INB | IO | 73mph N | SR-9/I-95 LAKE WORTH FL 33462 Service Mileage Reminder |
| 11:45:34 AM | INB | IO | 86mph N | SR-9/I-95 LAKE WORTH FL 33461 Speeding |
| 11:47:49 AM | LOC | IO | 73mph N | SR-9/I-95 WEST PALM BEACH FL 33405 |
| 11:52:50 AM | LOC | IO | 58mph W | SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33415 |
| 11:57:51 AM | LOC | IO | 46mph W | 9073 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33411 |
| 12:02:52 PM | LOC | IO | 17mph W | 1335 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 12:03:05 PM | INB | IO | 6mph N | 1335 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 PU#:T470 |
| 12:07:53 PM | LOC | IO | 47mph N | 178 S STATE ROAD 7/SR-7 ROYAL PALM BEACH FL 33414 |
| 12:12:54 PM | LOC | IO | 43mph E | 6918 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33413 |
| 12:17:55 PM | LOC | IO | 56mph E | 1494 SOUTHERN BLVD/SR-700 GLEN RIDGE FL 33406 |
| 12:22:56 PM | LOC | IO | 77mph S | SR-9/I-95 LAKE WORTH FL 33461 |
| 12:24:51 PM | INB | IO | 86mph S | SR-9/I-95 BOYNTON BEACH FL 33426 Speeding |
| 12:27:57 PM | LOC | IO | 86mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 12:30:15 PM | INB | IO | 82mph S | SR-9/I-95 DELRAY BEACH FL 33444 Speeding |
| 12:32:58 PM | LOC | IO | 77mph S | SR-9/I-95 BOCA RATON FL 33487 |
| 12:35:56 PM | INB | IO | 74mph S | SR-9/I-95 BOCA RATON FL 33486 Service Mileage Reminder |
| 12:37:59 PM | LOC | IO | 58mph S | EXIT 42 DEERFIELD BEACH FL 33442 |

**teletrac**
fleet director

Combined Teletrac BS   006485

## Detailed

For 6/14/2011 12:00:00 AM through 6/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/14/2011** | | | | |
| 12:43:00 PM | LOC | IO | 40mph W | 2639 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:48:01 PM | LOC | IO | 5mph W | HILLSBORO BAY & W HILLSBORO BLVD COCONUT CREEK FL 33073 |
| 12:50:27 PM | INB | IO | | HILLSBORO BAY & W HILLSBORO BLVD COCONUT CREEK FL 33073 PU#:T358 |
| 12:53:02 PM | LOC | IO | 35mph E | 3396 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 12:58:03 PM | LOC | IO | 6mph E | 1846 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:03:04 PM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 1:06:38 PM | INB | IO | | 410 NW 34TH ST & NW 3RD AVE POMPANO BEACH FL 33064 PU#:T357 |
| 1:08:05 PM | LOC | IO | | 410 NW 34TH ST & NW 3RD AVE POMPANO BEACH FL 33064 |
| 1:12:49 PM | INB | IO | 85mph S | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 1:13:06 PM | LOC | IO | 78mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:18:07 PM | LOC | IO | | 883 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:18:46 PM | INB | IF | | 4897 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 1:18:46 PM | INB | IF | | 4897 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 1:18:46 PM | STCH | IF | | 4897 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 1:23:11 PM | INB | IO | | 4897 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 1:28:11 PM | LOC | IO | 54mph W | 1947 W PROSPECT RD & NW 19TH TER OAKLAND PARK FL 33309 |
| 1:33:12 PM | LOC | IO | 12mph S | 3101 NW 31ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 1:38:13 PM | LOC | IO | 23mph W | 5585 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 1:42:21 PM | INB | IO | | 7423 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 DO#:T358 |
| 1:43:14 PM | LOC | IO | 2mph W | 7446 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 1:48:15 PM | LOC | IO | 27mph S | 2477 NW 49TH AVE & NW 24TH CT LAUDERDALE LAKES FL 33313 |
| 1:53:16 PM | LOC | IO | 41mph S | 1009 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |

Combined Teletrac BS   006486

**teletrac**
*fleet director*

## Detailed

For 6/14/2011 12:00:00 AM through 6/14/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/14/2011** | | | | |
| 1:56:44 PM | INB | IO | 2mph E | 4221 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | DO#:T357 |
| 1:58:17 PM | LOC | IO | 6mph S | 4139 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| 2:03:19 PM | LOC | IO | | 1274 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 2:08:20 PM | LOC | IO | 34mph E | 436 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 2:13:21 PM | LOC | IO | 11mph W | 1828 SE 6TH AVE/S FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33316 |
| 2:15:05 PM | INB | IF | | Closest Landmark: 1835 SE 4TH AVE FORT LAUDERDALE FL 33316 |
| 2:15:05 PM | INB | IF | | Closest Landmark: 1835 SE 4TH AVE FORT LAUDERDALE FL 33316 |
| | | | | Ignition Off |
| 2:15:05 PM | STCH | IF | | Closest Landmark: 1835 SE 4TH AVE FORT LAUDERDALE FL 33316 |
| 2:22:55 PM | INB | IO | | Closest Landmark: 1835 SE 4TH AVE FORT LAUDERDALE FL 33316 |
| | | | | Ignition On |
| 2:23:39 PM | INB | IO | | 1821 SE 6TH AVE/S FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33316 |
| | | | | DO#:T470 |
| 2:27:55 PM | LOC | IO | 62mph W | I-595 & SW 12TH AVE FORT LAUDERDALE FL 33315 |
| 2:32:56 PM | LOC | IO | 70mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 2:35:57 PM | INB | IO | 69mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| | | | | Service Mileage Reminder |
| 2:37:57 PM | LOC | IO | 74mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:42:58 PM | LOC | IO | 42mph NE | EXIT 42B DEERFIELD BEACH FL 33441 |
| 2:47:59 PM | LOC | IO | | 159 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 2:51:48 PM | INB | IF | | 1794 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:51:48 PM | INB | IF | | 1794 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| | | | | Ignition Off |
| 2:51:48 PM | STCH | IF | | 1794 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 3:00:50 PM | INB | IO | | 1794 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 3:00:50 PM | INB | IO | | 1794 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| | | | | Ignition On |
| 3:00:50 PM | STCH | IO | | 1794 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |

![teletrac fleet director]

## Detailed

For 6/14/2011 12:00:00 AM through 6/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/14/2011** | | | | |
| 3:05:50 PM | LOC | IO | | 161 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 3:10:51 PM | LOC | IO | | 161 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 3:11:17 PM | INB | IO | | 161 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 PU#:T359 |
| 3:15:52 PM | LOC | IO | 65mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 3:20:53 PM | LOC | IO | 18mph E | 459 NW 35TH CT & NW 5TH TER POMPANO BEACH FL 33064 |
| 3:21:34 PM | INB | IO | | 421 NW 35TH CT & NW 3RD AVE POMPANO BEACH FL 33064 <br><br> DO#:T359 |
| 3:25:54 PM | LOC | IO | | 520 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 3:30:55 PM | LOC | IO | 1mph E | 516 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 3:35:56 PM | LOC | IO | 71mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 3:40:57 PM | LOC | IO | 39mph W | 2201 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:45:58 PM | LOC | IO | 40mph S | 807 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 3:50:59 PM | LOC | IO | 34mph N | 1366 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 3:53:59 PM | INB | IO | | 3983 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 NR#:220 |
| 3:56:00 PM | LOC | IO | | 1203 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 4:01:01 PM | LOC | IO | 6mph SE | 5981 W SUNRISE BLVD/NW 10TH ST/SR-838 SUNRISE FL 33313 |
| 4:04:37 PM | INB | IO | 1mph N | 5970 DEL LAGO CIR & NW 58TH TER SUNRISE FL 33313 <br><br> PU#:T219 |
| 4:06:02 PM | LOC | IO | 25mph W | 6067 W SUNRISE BLVD/NW 10TH ST/SR-838 SUNRISE FL 33313 |
| 4:11:03 PM | LOC | IO | | 6735 NW 27TH ST & NW 68TH AVE SUNRISE FL 33313 |
| 4:11:12 PM | INB | IO | | 6735 NW 27TH ST & NW 68TH AVE SUNRISE FL 33313 <br><br> DO#:T219 |
| 4:16:04 PM | LOC | IO | | 6308 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 SUNRISE FL 33313 |
| 4:21:05 PM | LOC | IO | | 6308 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 SUNRISE FL 33313 |
| 4:26:06 PM | LOC | IO | | 6024 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 4:31:07 PM | LOC | IO | 46mph E | NW 46TH AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |

teletrac
fleet director

Combined Teletrac BS   006488

**Detailed**

For 6/14/2011 12:00:00 AM through 6/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/14/2011** | | | | |
| 4:36:08 PM | LOC | IO | 43mph N | 4774 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 4:39:39 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |

**teletrac**
**fleet director**

Combined Teletrac BS   006489

## Detailed

For 6/15/2011 12:00:00 AM through 6/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/15/2011** | | | | |
| 2:39:40 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:39:40 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 2:39:40 AM | STCH | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:48:06 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:34:47 AM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:34:47 AM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:34:47 AM | STCH | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:36:30 AM | INB | ZZ | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 EMPLOYEE# 4290 |
| 7:39:47 AM | LOC | IO | 46mph E | 2930 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:44:48 AM | LOC | IO | 43mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 7:49:49 AM | LOC | IO | 69mph N | SR-9/I-95 POMPANO BEACH FL 33064 |
| 7:54:50 AM | LOC | IO | 39mph W | 1141 SW 11TH WAY & SW 10TH ST DEERFIELD BEACH FL 33441 |
| 7:58:01 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 PU#:T423 |
| 7:59:51 AM | LOC | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 8:04:52 AM | LOC | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 8:06:56 AM | INB | IF | | 913 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 8:06:56 AM | INB | IF | | 913 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 Ignition Off |
| 8:06:56 AM | STCH | IF | | 913 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 8:10:26 AM | INB | IO | | 913 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 8:10:26 AM | INB | IO | | 913 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 Ignition On |
| 8:10:26 AM | STCH | IO | | 913 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |

Combined Teletrac BS   006490

**teletrac**
fleet director

## Detailed

For 6/15/2011 12:00:00 AM through 6/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/15/2011** | | | | |
| 8:15:26 AM | LOC | IO | 1mph E | 204 SW 14TH ST & S DIXIE HWY DEERFIELD BEACH FL 33441 |
| 8:17:45 AM | INB | IO | 10mph S | 1403 S DEERFIELD AVE & SE 14TH ST DEERFIELD BEACH FL 33441<br>Service Mileage Reminder |
| 8:20:27 AM | LOC | IO | | 1330 SW 1ST WAY & SW 14TH CT DEERFIELD BEACH FL 33441 |
| 8:25:28 AM | LOC | IO | 6mph S | 3673 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 8:30:29 AM | LOC | IO | 44mph S | 863 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 8:32:08 AM | INB | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060<br><br>PU#:T424 |
| 8:35:30 AM | LOC | IO | 19mph S | 599 NW 6TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 8:40:31 AM | LOC | IO | 46mph S | 1180 S DIXIE HWY W/SR-811 POMPANO BEACH FL 33060 |
| 8:43:15 AM | INB | IO | | 1476 S DIXIE HWY W/SR-811 POMPANO BEACH FL 33060<br><br>RR#:425 |
| 8:45:32 AM | LOC | IO | 1mph W | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 8:50:33 AM | LOC | IO | 13mph E | NW 10TH TER & W OAKLAND PARK BLVD WILTON MANORS FL 33311 |
| 8:55:34 AM | LOC | IO | | 1582 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 9:00:35 AM | LOC | IO | 26mph S | 2605 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33306 |
| 9:04:27 AM | INB | IO | | 2027 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304<br><br>PU#:T426 |
| 9:05:36 AM | LOC | IO | | 2027 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| 9:10:37 AM | LOC | IO | 52mph N | 3716 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 9:15:38 AM | LOC | IO | 37mph N | 5114 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 9:20:39 AM | LOC | IO | 28mph W | E CYPRESS CREEK RD/NE 62ND ST FORT LAUDERDALE FL 33334 |
| 9:25:40 AM | LOC | IO | 63mph NW | 5601 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 9:30:41 AM | LOC | IO | | 8138 W MCNAB RD & SW 81ST AVE NORTH LAUDERDALE FL 33068 |
| 9:33:38 AM | INB | IO | | 1979 SW 85TH AVE & SW 19TH ST NORTH LAUDERDALE FL 33068<br><br>PU#:T427 |
| 9:35:42 AM | LOC | IO | 24mph E | 8148 SW 19TH ST & SW 81ST TER NORTH LAUDERDALE FL 33068 |

![teletrac fleet director logo]

Combined Teletrac BS   006491

## Detailed

For 6/15/2011 12:00:00 AM through 6/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/15/2011** | | | | |
| 9:40:43 AM | LOC | IO | 23mph E | 3098 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 9:45:44 AM | LOC | IO | 44mph E | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 9:46:47 AM | LOC | IO | 43mph N | 1786 S DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 9:50:27 AM | INB | IO | | 878 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 PU#:T428 |
| 9:50:45 AM | LOC | IO | | 878 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 |
| 9:55:46 AM | LOC | IO | 27mph E | 1976 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:59:13 AM | INB | IO | | 190 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 PU#:T427 |
| 10:00:47 AM | LOC | IO | 24mph E | 2129 NE 10TH ST & N FEDERAL HWY POMPANO BEACH FL 33062 |
| 10:05:48 AM | LOC | IO | | 1162 NE 24TH AVE & NE 11TH CT POMPANO BEACH FL 33062 |
| 10:10:49 AM | LOC | IO | | 1162 NE 24TH AVE & NE 11TH CT POMPANO BEACH FL 33062 |
| 10:15:50 AM | LOC | IO | | 1162 NE 24TH AVE & NE 11TH CT POMPANO BEACH FL 33062 |
| 10:20:51 AM | LOC | IO | 47mph N | 3510 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 10:25:52 AM | LOC | IO | 23mph W | 729 SE 10TH ST & S FEDERAL HWY DEERFIELD BEACH FL 33441 |
| 10:30:53 AM | LOC | IO | 2mph W | 488 SW 2ND ST/SW 1ST WAY DEERFIELD BEACH FL 33441 |
| 10:35:54 AM | LOC | IO | | 450 SW 2ND ST/SW 1ST WAY DEERFIELD BEACH FL 33441 |
| 10:40:55 AM | LOC | IO | 14mph W | SW 10TH ST & 41 DEERFIELD BEACH FL 33441 |
| 10:42:50 AM | INB | IO | 75mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 Service Mileage Reminder |
| 10:45:20 AM | INB | IO | 90mph S | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 10:45:56 AM | LOC | IO | 79mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:48:16 AM | INB | IO | 75mph S | SR-9/I-95 OAKLAND PARK FL 33309 Speeding |
| 10:50:57 AM | LOC | IO | 49mph W | 1873 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 10:55:58 AM | LOC | IO | 48mph W | 4672 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 11:00:59 AM | LOC | IO | | 7998 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |

Combined Teletrac BS   006492

**Detailed**

For 6/15/2011 12:00:00 AM through 6/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/15/2011** | | | | |
| 11:03:06 AM | INB | IO | | 8361 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| | | | | DO#:T428 |
| 11:06:00 AM | LOC | IO | 46mph E | 7390 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 11:11:01 AM | LOC | IO | | 4052 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 11:16:02 AM | LOC | IO | 35mph E | 736 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 11:19:30 AM | INB | IO | | 800 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 PU#:T431 |
| 11:21:03 AM | LOC | IO | 28mph W | 811 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 11:26:04 AM | LOC | IO | 19mph W | 2709 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 11:31:05 AM | LOC | IO | 32mph S | 2653 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 11:34:07 AM | INB | IO | | 2039 NW 47TH TER & NW 20TH CT LAUDERHILL FL 33313 |
| | | | | DO#:T431 |
| 11:36:06 AM | LOC | IO | 23mph E | 4040 NW 21ST ST & NW 41ST AVE LAUDERHILL FL 33313 |
| 11:41:07 AM | LOC | IO | | 3158 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 11:46:08 AM | LOC | IO | 63mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:51:09 AM | LOC | IO | 39mph E | 434 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:56:10 AM | LOC | IO | 35mph N | 800 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 11:59:35 AM | INB | IO | | 2269 NE 12TH ST & NE 23RD TER POMPANO BEACH FL 33062 |
| | | | | PU#:T433 |
| 12:01:11 PM | LOC | IO | 3mph N | 2195 NE 12TH ST & NE 23RD TER POMPANO BEACH FL 33062 |
| 12:06:12 PM | LOC | IO | | 3578 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 12:11:13 PM | LOC | IO | | 3655 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 12:16:14 PM | LOC | IO | | 725 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 12:20:25 PM | INB | IO | | 387 NW 38TH ST & NW 3RD TER DEERFIELD BEACH FL 33064 |
| | | | | PU#:T432 |
| 12:21:15 PM | LOC | IO | | 387 NW 38TH ST & NW 3RD TER DEERFIELD BEACH FL 33064 |
| 12:26:16 PM | LOC | IO | 77mph S | SR-9/I-95 POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006493

## Detailed

For 6/15/2011 12:00:00 AM through 6/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/15/2011** | | | | |
| 12:29:04 PM | INB | IO | 69mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| | | | | Service Mileage Reminder |
| 12:31:15 PM | INB | IO | 81mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| | | | | Speeding |
| 12:31:17 PM | LOC | IO | 82mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 12:36:18 PM | LOC | IO | 32mph E | 840 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 12:39:53 PM | INB | IO | | 700 NW 3RD ST & NW 7TH AVE FORT LAUDERDALE FL 33311 |
| | | | | PU#:T432 |
| 12:41:19 PM | LOC | IO | 32mph E | 269 NW 2ND ST & NW 3RD AVE FORT LAUDERDALE FL 33311 |
| 12:46:20 PM | LOC | IO | | 1197 S ANDREWS AVE & E DAVIE BLVD FORT LAUDERDALE FL 33316 |
| 12:51:21 PM | LOC | IO | | 1579 SE 3RD AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| 12:56:22 PM | LOC | IO | | No GPS Lock. |
| 12:57:24 PM | INB | IO | 1mph N | 99 SE 16TH ST & SE 1ST AVE FORT LAUDERDALE FL 33316 |
| | | | | DO#:T433 |
| 1:01:23 PM | LOC | IO | | 1213 S ANDREWS AVE & E DAVIE BLVD FORT LAUDERDALE FL 33316 |
| 1:06:24 PM | LOC | IO | | 1068 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 1:11:25 PM | LOC | IO | 25mph N | EXIT 27 FORT LAUDERDALE FL 33312 |
| 1:16:26 PM | LOC | IO | 17mph E | 2634 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 1:21:27 PM | LOC | IO | 11mph W | 2227 NW 6TH CT & NW 22ND AVE FORT LAUDERDALE FL 33311 |
| 1:26:28 PM | LOC | IO | | 509 NW 23RD AVE & NW 5TH ST FORT LAUDERDALE FL 33311 |
| 1:31:29 PM | LOC | IO | 26mph W | 2763 W SISTRUNK BLVD/NW 6TH ST FORT LAUDERDALE FL 33311 |
| 1:36:30 PM | LOC | IO | 5mph W | 4699 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 1:41:31 PM | LOC | IO | 4mph W | 6165 W SUNRISE BLVD/NW 10TH ST/SR-838 SUNRISE FL 33313 |
| 1:46:32 PM | LOC | IO | 27mph N | 1150 SUNSET STRIP/NW 61ST AVE SUNRISE FL 33313 |
| 1:51:33 PM | LOC | IO | 25mph S | 2799 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 1:53:06 PM | INB | IO | | 5619 NW 22ND CT & NW 56TH AVE LAUDERHILL FL 33313 |
| | | | | PU#:T436 |
| 1:56:34 PM | LOC | IO | 46mph E | 4818 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |

**teletrac** fleet director

Combined Teletrac BS   006494

## Detailed

For 6/15/2011 12:00:00 AM through 6/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/15/2011** | | | | |
| 2:01:35 PM | LOC | IO | | 2877 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| 2:02:16 PM | INB | IO | | 2877 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| | | | | PU#:T435 |
| 2:06:36 PM | LOC | IO | 24mph E | 4102 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 2:11:37 PM | LOC | IO | 8mph W | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 2:12:04 PM | INB | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| | | | | DO#:T435 |
| 2:16:38 PM | LOC | IO | 64mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 2:21:39 PM | LOC | IO | 1mph N | 1163 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 2:24:26 PM | INB | IO | | 1253 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | DO#:T436 |
| 2:26:40 PM | LOC | IO | 59mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 2:31:41 PM | LOC | IO | 77mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 2:31:49 PM | INB | IO | 77mph NE | SR-9/I-95 OAKLAND PARK FL 33334 Speeding |
| 2:36:42 PM | LOC | IO | 74mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 2:41:43 PM | LOC | IO | | 1787 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:42:21 PM | INB | IO | 43mph W | 2195 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| | | | | Service Mileage Reminder |
| 2:46:45 PM | LOC | IO | 27mph W | PINEVIEW LKS & W HILLSBORO BLVD COCONUT CREEK FL 33073 |
| 2:51:46 PM | LOC | IO | | HILLSBORO BAY & W HILLSBORO BLVD COCONUT CREEK FL 33073 |
| 2:51:53 PM | INB | IO | | HILLSBORO BAY & W HILLSBORO BLVD COCONUT CREEK FL 33073 PU#:T526 |
| 2:56:47 PM | LOC | IO | 57mph E | 2674 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 3:01:48 PM | LOC | IO | 75mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 3:01:51 PM | INB | IO | 75mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 Speeding |
| 3:06:49 PM | LOC | IO | 20mph S | 1483 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 3:08:22 PM | INB | IO | | 107 NW 8TH CT & NW 2ND AVE POMPANO BEACH FL 33060 |
| | | | | DO#:T526 |

**teletrac**
fleet director

Combined Teletrac BS   006495

## Detailed

For 6/15/2011 12:00:00 AM through 6/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/15/2011** | | | | |
| 3:11:50 PM | LOC | IO | 28mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 3:16:51 PM | LOC | IO | 72mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 3:21:52 PM | LOC | IO | | EXIT 27 FORT LAUDERDALE FL 33311 |
| 3:26:44 PM | INB | IO | | 701 NW 3RD ST & NW 7TH AVE FORT LAUDERDALE FL 33311 |
| | | | | PU#:T438 |
| 3:26:53 PM | LOC | IO | | 701 NW 3RD ST & NW 7TH AVE FORT LAUDERDALE FL 33311 |
| 3:31:54 PM | LOC | IO | 28mph W | 2199 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 3:36:55 PM | LOC | IO | 36mph N | EXIT 32 OAKLAND PARK FL 33309 |
| 3:41:56 PM | LOC | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:46:57 PM | LOC | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:51:58 PM | LOC | IO | 54mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 3:56:59 PM | LOC | IO | 55mph N | EXIT 39 POMPANO BEACH FL 33064 |
| 3:59:44 PM | INB | IO | | 389 NW 38TH ST & NW 3RD TER DEERFIELD BEACH FL 33064 |
| | | | | DO#:T438 |
| 4:02:00 PM | LOC | IO | | 3615 NW 5TH AVE & W SAMPLE RD DEERFIELD BEACH FL 33064 |
| 4:07:01 PM | LOC | IO | 72mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:12:02 PM | LOC | IO | 71mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 4:13:59 PM | INB | IO | 59mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 Service Mileage Reminder |
| 4:17:03 PM | LOC | IO | 51mph S | EXIT 22 DANIA BEACH FL 33004 |
| 4:22:04 PM | LOC | IO | | 3497 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 4:27:05 PM | LOC | IO | | 5992 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 4:31:19 PM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:31:19 PM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 4:31:19 PM | STCH | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:49:28 PM | INB | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:49:28 PM | INB | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 4:49:28 PM | STCH | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |

teletrac
fleet director

Combined Teletrac BS   006496

## Detailed

For 6/15/2011 12:00:00 AM through 6/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/15/2011** | | | | |
| 4:54:28 PM | LOC | IO | | 149 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 4:59:29 PM | LOC | IO | | 2484 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 5:04:30 PM | LOC | IO | | 4600 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 5:09:16 PM | INB | IF | | 3248 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 5:09:16 PM | INB | IF | | 3248 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021<br><br>Ignition Off |
| 5:09:16 PM | STCH | IF | | 3248 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 6:23:51 PM | INB | IO | | 3248 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 6:23:51 PM | INB | IO | | 3248 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021<br><br>Ignition On |
| 6:23:51 PM | STCH | IO | | 3248 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 6:28:51 PM | LOC | IO | 70mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 6:33:52 PM | LOC | IO | 60mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 6:38:53 PM | LOC | IO | | 891 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:43:54 PM | LOC | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:44:31 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:44:31 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 6:44:31 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006497

## Detailed

For 6/16/2011 12:00:00 AM through 6/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/16/2011** | | | | |
| 4:44:33 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:44:33 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:44:33 AM | STCH | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:31:10 AM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:31:10 AM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:31:10 AM | STCH | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:36:10 AM | LOC | IO | 51mph S | 3879 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:41:11 AM | LOC | IO | 34mph N | 4920 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 6:46:12 AM | LOC | IO | 28mph N | 1164 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 6:51:13 AM | LOC | IO | 48mph W | 7063 W ATLANTIC BLVD & NW 70TH WAY MARGATE FL 33063 |
| 6:56:14 AM | LOC | IO | 49mph W | 10419 W ATLANTIC BLVD/SR-814 CORAL SPRINGS FL 33071 |
| 6:59:28 AM | INB | IO | 40mph N | 2275 CORAL RIDGE DR & ROYAL PALM BLVD CORAL SPRINGS FL 33071 PU#:T410 |
| 7:01:15 AM | LOC | IO | 48mph N | 3717 CORAL RIDGE DR & NW 36TH ST CORAL SPRINGS FL 33065 |
| 7:06:16 AM | LOC | IO | 6mph S | 4188 CORAL RIDGE DR & NW 41ST ST CORAL SPRINGS FL 33065 |
| 7:11:17 AM | LOC | IO | 41mph E | 9152 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 7:15:22 AM | INB | IO | | 8850 NW 38TH DR & NW 85TH AVE CORAL SPRINGS FL 33065 RR#:412 |
| 7:16:18 AM | LOC | IO | 23mph E | 8630 NW 38TH DR & NW 85TH AVE CORAL SPRINGS FL 33065 |
| 7:21:19 AM | LOC | IO | | 7422 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 7:26:03 AM | INB | IO | 54mph E | 3268 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 Service Mileage Reminder |
| 7:26:20 AM | LOC | IO | 52mph E | 2932 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 7:31:21 AM | LOC | IO | 73mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 7:34:17 AM | INB | IO | 75mph S | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |

**teletrac**
fleet director

Combined Teletrac BS   006498

## Detailed

For 6/16/2011 12:00:00 AM through 6/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/16/2011** | | | | |
| 7:36:22 AM | LOC | IO | 60mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 7:41:23 AM | LOC | IO | 8mph N | LAKEVIEW CLUB APARTMENTS & N OAKLAND FOREST DR OAKLAND PARK FL 33309 |
| 7:46:24 AM | LOC | IO | 27mph S | 2800 N OAKLAND FOREST DR & NW 33RD ST OAKLAND PARK FL 33309 |
| 7:48:34 AM | INB | IO | | 3160 OAKLAND SHORES DR & OAKLAND SHORES APARTMENTS OAKLAND PARK FL 33309 |
| | | | | PU#:T333 |
| 7:51:25 AM | LOC | IO | 31mph W | 3019 S OAKLAND FOREST DR & FOREST PARK APARTMENTS OAKLAND PARK FL 33309 |
| 7:56:26 AM | LOC | IO | 32mph S | 1133 NW 31ST AVE & NW 11TH ST LAUDERHILL FL 33311 |
| 8:01:27 AM | LOC | IO | 9mph S | 501 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 8:02:48 AM | INB | IO | | 362 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| | | | | DO#:T410 |
| 8:06:28 AM | LOC | IO | | 3448 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 8:11:29 AM | LOC | IO | 52mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 8:16:30 AM | LOC | IO | 77mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 8:21:31 AM | LOC | IO | | 258 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 8:26:32 AM | LOC | IO | 3mph S | 1 NW 6TH ST & N DIXIE HWY POMPANO BEACH FL 33060 |
| 8:31:33 AM | LOC | IO | | 343 NE 7TH ST & NE 3RD TER POMPANO BEACH FL 33060 |
| 8:36:34 AM | LOC | IO | 34mph W | 749 HAMMONDVILLE RD/NW 3RD ST POMPANO BEACH FL 33060 |
| 8:41:35 AM | LOC | IO | 24mph S | 600 NW 23RD TER & NW 6TH ST POMPANO BEACH FL 33069 |
| 8:43:12 AM | INB | IO | | 2422 NW 7TH ST & NW 24TH AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T334 |
| 8:46:36 AM | LOC | IO | | 2106 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 8:51:37 AM | LOC | IO | | 129 HAMMONDVILLE RD/NW 3RD ST POMPANO BEACH FL 33060 |
| 8:56:38 AM | LOC | IO | 43mph E | 644 E COPANS RD/NE 23RD ST POMPANO BEACH FL 33060 |
| 9:01:39 AM | LOC | IO | 5mph W | 2141 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 9:02:31 AM | INB | IO | | 2115 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | DO#:T334 |
| 9:06:40 AM | LOC | IO | | 22 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |

**teletrac**
fleet director

Combined Teletrac BS   006499

## Detailed

For 6/16/2011 12:00:00 AM through 6/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/16/2011** | | | | |
| 9:11:37 AM | INB | IO | | 3373 SE 5TH ST & SR-A1A POMPANO BEACH FL 33062 |
| | | | | PU#:T335 |
| 9:11:41 AM | LOC | IO | | 3373 SE 5TH ST & SR-A1A POMPANO BEACH FL 33062 |
| 9:16:42 AM | LOC | IO | | 11 HIBISCUS AVE & E ATLANTIC BLVD POMPANO BEACH FL 33062 |
| 9:21:43 AM | LOC | IO | 40mph W | 17 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:23:29 AM | INB | IO | | 109 NW 8TH CT & NW 2ND AVE POMPANO BEACH FL 33060 |
| | | | | DO#:T335 |
| 9:26:44 AM | LOC | IO | 41mph N | 1670 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 9:31:45 AM | LOC | IO | 4mph E | 153 NW 19TH ST & NW 1ST WAY POMPANO BEACH FL 33060 |
| 9:33:50 AM | INB | IO | 2mph E | 200 NE 20TH ST & NE 2ND AVE POMPANO BEACH FL 33060 |
| | | | | NR#:337 |
| 9:36:46 AM | LOC | IO | 37mph S | 635 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 9:41:47 AM | LOC | IO | 47mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:46:48 AM | LOC | IO | 46mph W | 1611 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 9:47:33 AM | INB | IO | 47mph W | 2381 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 Service Mileage Reminder |
| 9:51:49 AM | LOC | IO | 13mph S | 6800 SW 19TH ST & SW 68TH AVE NORTH LAUDERDALE FL 33068 |
| 9:53:22 AM | INB | IO | | 6539 SW 19TH ST & SW 66TH AVE NORTH LAUDERDALE FL 33068 |
| | | | | PU#:T337 |
| 9:56:50 AM | LOC | IO | | 6539 SW 19TH ST & SW 66TH AVE NORTH LAUDERDALE FL 33068 |
| 10:01:51 AM | LOC | IO | 39mph E | 3799 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 10:06:52 AM | LOC | IO | 25mph E | 2864 S OAKLAND FOREST DR & FOREST PARK APARTMENTS OAKLAND PARK FL 33309 |
| 10:08:11 AM | INB | IO | | 3162 OAKLAND SHORES DR & OAKLAND SHORES APARTMENTS OAKLAND PARK FL 33309 |
| | | | | DO#:333 |
| 10:11:53 AM | LOC | IO | 43mph E | 2406 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 10:15:49 AM | INB | IO | 85mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 Speeding |
| 10:16:54 AM | LOC | IO | 80mph S | EXIT 26 FORT LAUDERDALE FL 33312 |

**teletrac** fleet director

Combined Teletrac BS   006500

## Detailed

For 6/16/2011 12:00:00 AM through 6/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/16/2011** | | | | |
| 10:21:15 AM | INB | IO | | 1557 S ANDREWS AVE & SE 15TH ST FORT LAUDERDALE FL 33316 |
| | | | | DO#:164 |
| 10:21:55 AM | LOC | IO | 33mph S | S ANDREWS AVE & SE 17TH ST FORT LAUDERDALE FL 33316 |
| 10:26:56 AM | LOC | IO | 43mph S | 2744 SE 6TH AVE & SE 28TH ST FORT LAUDERDALE FL 33316 |
| 10:31:57 AM | LOC | IO | 75mph S | SR-9/I-95 DANIA BEACH FL 33004 |
| 10:36:59 AM | LOC | IO | 73mph S | SR-9/I-95 MIAMI FL 33179 |
| 10:42:00 AM | LOC | IO | 51mph S | I-95 MIAMI FL 33168 |
| 10:47:01 AM | LOC | IO | 21mph S | 11952 NW 10TH AVE & NW 120TH ST NORTH MIAMI FL 33168 |
| 10:52:02 AM | LOC | IO | 24mph S | 11798 NW 27TH AVE/SR-9 MIAMI FL 33167 |
| 10:57:03 AM | LOC | IO | 42mph W | 101 E 49TH ST/SR-932 HIALEAH FL 33013 |
| 11:02:04 AM | LOC | IO | 17mph W | 476 W 29TH ST & W 5TH AVE HIALEAH FL 33012 |
| 11:04:27 AM | INB | IO | | 758 W 29TH ST & W 8TH AVE HIALEAH FL 33012 |
| | | | | DO#:T337 |
| 11:07:05 AM | LOC | IO | 21mph N | 3167 W 4TH AVE/SR-823 HIALEAH FL 33012 |
| 11:12:06 AM | LOC | IO | | 382 W 65TH ST & W 4TH AVE HIALEAH FL 33012 |
| 11:17:07 AM | LOC | IO | | 374 W 65TH ST & W 3RD PL HIALEAH FL 33012 |
| 11:22:08 AM | LOC | IO | 43mph N | 15831 NW 57TH AVE/SR-823 MIAMI GARDENS FL 33014 |
| 11:26:24 AM | INB | IO | 77mph E | PALMETTO EXPY/SR-826 MIAMI GARDENS FL 33054 |
| | | | | Service Mileage Reminder |
| 11:27:09 AM | LOC | IO | 64mph E | PALMETTO EXPY/SR-826 MIAMI GARDENS FL 33169 |
| 11:32:10 AM | LOC | IO | 1mph E | 700 NE 167TH ST/N MIAMI BEACH BLVD/SR-826 NORTH MIAMI BEACH FL 33162 |
| 11:37:11 AM | LOC | IO | 13mph E | 2226 NE 163RD ST/N MIAMI BEACH BLVD/SR-826 NORTH MIAMI BEACH FL 33160 |
| 11:42:12 AM | LOC | IO | 35mph N | 18949 BISCAYNE BLVD/SR-5/US-1 AVENTURA FL 33180 |
| 11:47:13 AM | LOC | IO | 9mph N | 2931 NE 209TH ST & BISCAYNE BLVD AVENTURA FL 33180 |
| 11:52:14 AM | LOC | IO | 9mph W | 2977 NE 209TH ST & NE 30TH AVE AVENTURA FL 33180 |
| 11:57:15 AM | LOC | IO | 12mph W | 2778 NE 209TH ST & NE 28TH AVE AVENTURA FL 33180 |
| 11:59:32 AM | INB | IO | | 20963 E DIXIE HWY & NE 209TH ST AVENTURA FL 33180 |
| | | | | PU#:T359 |
| 12:02:16 PM | LOC | IO | 41mph N | 21362 E DIXIE HWY & NE 214TH ST AVENTURA FL 33180 |
| 12:07:17 PM | LOC | IO | 28mph W | 734 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |

**teletrac**
*fleet director*

Combined Teletrac BS   006501

## Detailed

For 6/16/2011 12:00:00 AM through 6/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/16/2011** | | | | |
| 12:12:18 PM | LOC | IO | 36mph W | 4353 HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33023 |
| 12:17:19 PM | LOC | IO | 16mph W | 6809 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 12:22:20 PM | LOC | IO | 39mph W | 8857 MIRAMAR PKY/SR-858 MIRAMAR FL 33025 |
| 12:27:21 PM | LOC | IO | | 10049 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025 |
| 12:32:22 PM | LOC | IO | | 171 S HIATUS RD/SW 112TH AVE PEMBROKE PINES FL 33025 |
| 12:37:23 PM | LOC | IO | | 398 NW 109TH AVE & NW 3RD CT PEMBROKE PINES FL 33026 |
| 12:42:24 PM | LOC | IO | | NW 4TH ST & N HIATUS RD PEMBROKE PINES FL 33026 |
| 12:47:25 PM | LOC | IO | | NW 4TH ST & N HIATUS RD PEMBROKE PINES FL 33026 |
| 12:52:26 PM | LOC | IO | | NW 4TH ST & N HIATUS RD PEMBROKE PINES FL 33026 |
| 12:54:17 PM | INB | IO | | NW 4TH ST & N HIATUS RD PEMBROKE PINES FL 33026 |
| | | | | NR#:T319 |
| 12:57:27 PM | LOC | IO | 33mph N | 331 N HIATUS RD/NW 112TH AVE PEMBROKE PINES FL 33026 |
| 1:02:28 PM | LOC | IO | 41mph S | 2104 SW 100TH AVE & NW 21ST ST PEMBROKE PINES FL 33026 |
| 1:07:29 PM | LOC | IO | 1mph W | 11181 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 1:12:30 PM | LOC | IO | 46mph W | 13249 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 1:17:31 PM | LOC | IO | 25mph N | SR-93/I-75 DAVIE FL 33331 |
| 1:22:32 PM | LOC | IO | 5mph S | 2643 WESTON RD/SW 160TH AVE WESTON FL 33331 |
| 1:23:57 PM | INB | IO | | 2974 S COMMERCE PKY & CLEVELAND CLINIC BLVD WESTON FL 33331 PU#:T423 |
| 1:27:33 PM | LOC | IO | 4mph NE | 2984 S COMMERCE PKY & CLEVELAND CLINIC BLVD WESTON FL 33331 |
| 1:32:34 PM | LOC | IO | 70mph NE | SR-93/I-75 SUNRISE FL 33326 |
| 1:37:35 PM | LOC | IO | 2mph N | S NOB HILL RD & I-595 (E) DAVIE FL 33324 |
| 1:42:36 PM | LOC | IO | 5mph N | 774 N NOB HILL RD & CLEARY BLVD PLANTATION FL 33324 |
| 1:47:37 PM | LOC | IO | 46mph N | 3012 N NOB HILL RD & SUMMERBREEZE DR SUNRISE FL 33322 |
| 1:52:03 PM | INB | IO | | 9924 NW 52ND ST & NW 99TH AVE SUNRISE FL 33351 |
| | | | | DO#:T359 |
| 1:52:38 PM | LOC | IO | | 9924 NW 52ND ST & NW 99TH AVE SUNRISE FL 33351 |

**teletrac**
**fleet director**

Combined Teletrac BS   006502

## Detailed

For 6/16/2011 12:00:00 AM through 6/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/16/2011** | | | | |
| 1:54:23 PM | INB | IO | 14mph N | 5292 N NOB HILL RD/NW 100TH AVE SUNRISE FL 33351 |
| | | | | Service Mileage Reminder |
| 1:57:39 PM | LOC | IO | | 7598 N NOB HILL RD & NW 77TH ST TAMARAC FL 33321 |
| 2:02:40 PM | LOC | IO | | 2273 CORAL RIDGE DR & ROYAL PALM BLVD CORAL SPRINGS FL 33071 |
| 2:07:41 PM | LOC | IO | 20mph E | 11556 WILES RD & CORAL RIDGE DR CORAL SPRINGS FL 33076 |
| 2:12:42 PM | LOC | IO | 44mph E | 7362 WILES RD & NW 74TH AVE CORAL SPRINGS FL 33067 |
| 2:17:43 PM | LOC | IO | | 6688 N STATE ROAD 7/SR-7 COCONUT CREEK FL 33073 |
| 2:22:32 PM | INB | IO | | HILLSBORO BAY & W HILLSBORO BLVD COCONUT CREEK FL 33073 DO#:T423 |
| 2:22:44 PM | LOC | IO | | HILLSBORO BAY & W HILLSBORO BLVD COCONUT CREEK FL 33073 |
| 2:27:45 PM | LOC | IO | 16mph E | 3588 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:32:46 PM | LOC | IO | 71mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 2:37:47 PM | LOC | IO | 32mph E | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 2:42:48 PM | LOC | IO | | 2061 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 2:45:03 PM | INB | IO | | 2245 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| | | | | PU#:T345 |
| 2:47:49 PM | LOC | IO | | 39 NE 23RD AVE & E ATLANTIC BLVD POMPANO BEACH FL 33062 |
| 2:52:50 PM | LOC | IO | | 2105 NE 4TH ST & N FEDERAL HWY POMPANO BEACH FL 33062 |
| 2:57:51 PM | LOC | IO | 16mph W | 2249 SE 12TH ST & SE 22ND AVE POMPANO BEACH FL 33062 |
| 3:00:26 PM | INB | IO | | 2169 SE 12TH ST & SE 22ND AVE POMPANO BEACH FL 33062 |
| | | | | PU#:T347 |
| 3:02:52 PM | LOC | IO | | 2119 SE 12TH ST & S FEDERAL HWY POMPANO BEACH FL 33062 |
| 3:07:53 PM | LOC | IO | 19mph S | 5585 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 3:12:54 PM | LOC | IO | 9mph W | 2457 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 3:17:43 PM | INB | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 DO#:T347 |
| 3:17:55 PM | LOC | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |

Combined Teletrac BS   006503

**Detailed**

For 6/16/2011 12:00:00 AM through 6/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/16/2011** | | | | |
| 3:22:56 PM | LOC | IO | | 1093 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 3:27:57 PM | LOC | IO | 2mph W | 1489 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:32:58 PM | LOC | IO | 8mph W | 3986 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 3:35:47 PM | INB | IO | | 3878 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 DO#:T345 |
| 3:37:59 PM | LOC | IO | 6mph NE | 3850 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 3:43:00 PM | LOC | IO | 36mph E | 1282 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:44:30 PM | INB | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 3:49:02 PM | LOC | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:55:05 PM | INB | IO | 1mph W | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 4:00:05 PM | LOC | IO | 63mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:05:06 PM | LOC | IO | | 23 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 4:05:37 PM | INB | IO | | 23 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 PU#:T346 |
| 4:10:07 PM | LOC | IO | | 983 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 4:15:08 PM | LOC | IO | 37mph N | 3512 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 4:20:09 PM | LOC | IO | | 1034 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 4:21:49 PM | INB | IO | 49mph N | 330 S DIXIE HWY/S DEERFIELD AVE/SR-811 DEERFIELD BEACH FL 33441 Service Mileage Reminder |
| 4:25:10 PM | LOC | IO | 25mph N | 441 NW 1ST AVE & NW 5TH ST DEERFIELD BEACH FL 33441 |
| 4:29:20 PM | INB | IO | | 1 NW 1ST AVE & W HILLSBORO BLVD DEERFIELD BEACH FL 33441 DO#:T346 |
| 4:30:11 PM | LOC | IO | 31mph W | 253 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 4:35:12 PM | LOC | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 4:35:21 PM | INB | IF | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 Ignition Off |

**teletrac**
fleet director

Combined Teletrac BS   006504

**Detailed**

For 6/16/2011 12:00:00 AM through 6/16/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/16/2011** | | | | |
| 4:36:30 PM | LOC | IF | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 4:48:39 PM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | Ignition On |
| 4:53:39 PM | LOC | IO | 50mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 4:58:40 PM | LOC | IO | 63mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 5:03:41 PM | LOC | IO | 65mph S | EXIT 29 FORT LAUDERDALE FL 33311 |
| 5:08:42 PM | LOC | IO | 17mph W | 4501 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 5:13:43 PM | LOC | IO | 42mph NW | 6641 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 5:18:44 PM | LOC | IO | 42mph W | 8443 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 5:23:45 PM | LOC | IO | 50mph W | 11143 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 5:28:46 PM | LOC | IO | 5mph E | 14071 W SUNRISE BLVD/SR-838 SUNRISE FL 33323 |
| 5:31:10 PM | INB | IF | | 14103 W SUNRISE BLVD/SR-838 SUNRISE FL 33323 |
| | | | | Ignition Off |
| 5:37:53 PM | INB | IO | | 14103 W SUNRISE BLVD/SR-838 SUNRISE FL 33323 |
| 5:37:53 PM | INB | IO | | 14103 W SUNRISE BLVD/SR-838 SUNRISE FL 33323 |
| | | | | Ignition On |
| 5:37:53 PM | STCH | IO | | 14103 W SUNRISE BLVD/SR-838 SUNRISE FL 33323 |
| 5:39:21 PM | INB | IO | 5mph W | 14219 W SUNRISE BLVD/SR-838 SUNRISE FL 33323 |
| | | | | NS#:427 |
| 5:42:53 PM | LOC | IO | | 12428 W SUNRISE BLVD/SR-838 SUNRISE FL 33323 |
| 5:47:54 PM | LOC | IO | 48mph E | 10558 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 5:52:55 PM | LOC | IO | 44mph E | 8254 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 5:57:56 PM | LOC | IO | | 5708 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 6:02:57 PM | LOC | IO | 48mph N | 5474 ROCK ISLAND RD & NW 55TH CT TAMARAC FL 33319 |
| 6:07:58 PM | LOC | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:09:46 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:09:46 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | | | | Ignition Off |
| 6:09:46 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006505

## Detailed

For 6/17/2011 12:00:00 AM through 6/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/17/2011** | | | | |
| 4:09:47 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:09:47 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:09:47 AM | STCH | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:35:12 AM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:35:49 AM | INB | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 8:39:54 AM | INB | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 8:44:54 AM | LOC | IO | 25mph E | 3342 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 8:49:55 AM | LOC | IO | | 4903 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:54:56 AM | LOC | IO | 75mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:56:12 AM | INB | IO | 79mph N | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 8:59:57 AM | LOC | IO | 20mph N | EXIT 41 DEERFIELD BEACH FL 33441 |
| 9:00:57 AM | INB | IO | 31mph E | 954 SW 10TH ST & SW NATURA BLVD DEERFIELD BEACH FL 33441 Service Mileage Reminder |
| 9:04:04 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 PU#:T381 |
| 9:04:58 AM | LOC | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 9:09:59 AM | LOC | IO | | 901 SW 14TH ST & SW 9TH AVE DEERFIELD BEACH FL 33441 |
| 9:15:00 AM | LOC | IO | | 1448 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 9:18:58 AM | INB | IO | | 1450 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 PU#:T382 |
| 9:20:01 AM | LOC | IO | 11mph N | 1498 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 9:25:02 AM | LOC | IO | 50mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 9:30:03 AM | LOC | IO | 71mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:35:04 AM | LOC | IO | 27mph E | 950 E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 9:40:05 AM | LOC | IO | 40mph S | 5933 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |

**teletrac** fleet director

Combined Teletrac BS  006506

## Detailed

For 6/17/2011 12:00:00 AM through 6/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/17/2011** | | | | |
| 9:45:06 AM | LOC | IO | | 4471 N FEDERAL HWY/SR-5 OAKLAND PARK FL 33308 |
| 9:46:20 AM | INB | IO | | 4471 N FEDERAL HWY/SR-5 OAKLAND PARK FL 33308 |
| | | | | DO#:T381 |
| 9:50:07 AM | LOC | IO | | 4471 N FEDERAL HWY/SR-5 OAKLAND PARK FL 33308 |
| 9:55:08 AM | LOC | IO | | 4451 N FEDERAL HWY/SR-5 OAKLAND PARK FL 33308 |
| 9:58:59 AM | INB | IO | | 4473 N FEDERAL HWY/SR-5 OAKLAND PARK FL 33308 |
| | | | | PU#:T386 |
| 10:00:09 AM | LOC | IO | | 4473 N FEDERAL HWY/SR-5 OAKLAND PARK FL 33308 |
| 10:05:10 AM | LOC | IO | 10mph S | 4449 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 10:10:11 AM | LOC | IO | | 6291 BAY CLUB DR & BAYVIEW DR FORT LAUDERDALE FL 33308 |
| 10:15:12 AM | LOC | IO | | 11 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 10:20:13 AM | LOC | IO | 44mph N | 1592 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 10:25:14 AM | LOC | IO | | 3592 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 10:30:15 AM | LOC | IO | 31mph W | 933 SW 15TH ST & NE 5TH TER DEERFIELD BEACH FL 33441 |
| 10:35:16 AM | LOC | IO | | 1454 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 10:37:02 AM | INB | IO | 3mph W | 1197 SW 15TH ST & NE 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | DO#:T386 |
| 10:40:17 AM | LOC | IO | 35mph S | 4089 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 10:45:18 AM | LOC | IO | 44mph S | 1917 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 10:49:25 AM | INB | IO | | 73 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | PU#:T478 |
| 10:50:19 AM | LOC | IO | 20mph W | 91 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:55:20 AM | LOC | IO | 43mph SE | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:00:21 AM | LOC | IO | | 859 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 11:05:22 AM | LOC | IO | | BOULEVARD OF CHAMPIONS & COLLY WAY NORTH LAUDERDALE FL 33068 |
| 11:10:23 AM | LOC | IO | 16mph SW | 7700 KIMBERLY BLVD & SW 76TH AVE NORTH LAUDERDALE FL 33068 |

**teletrac** fleet director

Combined Teletrac BS   006507

## Detailed

For 6/17/2011 12:00:00 AM through 6/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/17/2011** | | | | |
| 11:12:25 AM | INB | IO | | 7938 SW 10TH ST & SW 80TH AVE NORTH LAUDERDALE FL 33068 |
| | | | | DO#:T478 |
| 11:15:24 AM | LOC | IO | | 1493 SW 81ST AVE & W MCNAB RD NORTH LAUDERDALE FL 33068 |
| 11:20:25 AM | LOC | IO | 52mph W | 8329 W MCNAB RD & NW 84TH AVE TAMARAC FL 33321 |
| 11:25:26 AM | LOC | IO | 49mph W | 9633 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33351 |
| 11:30:27 AM | LOC | IO | 18mph N | 5070 N NOB HILL RD/NW 100TH AVE SUNRISE FL 33351 |
| 11:35:28 AM | LOC | IO | | NW 49TH CT & NW 96TH TER SUNRISE FL 33351 |
| 11:39:17 AM | INB | IO | | NW 49TH CT & NW 96TH TER SUNRISE FL 33351 |
| | | | | NS#:T385 |
| 11:40:29 AM | LOC | IO | 18mph N | 5130 N NOB HILL RD/NW 100TH AVE SUNRISE FL 33351 |
| 11:45:30 AM | LOC | IO | 33mph S | 2301 N NOB HILL RD & NW 20TH PL SUNRISE FL 33322 |
| 11:50:31 AM | LOC | IO | 36mph S | 221 N NOB HILL RD & NW 1ST CT PLANTATION FL 33324 |
| 11:55:32 AM | LOC | IO | 39mph E | 8586 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 11:55:47 AM | INB | IO | 35mph E | 8370 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| | | | | Service Mileage Reminder |
| 12:00:33 PM | LOC | IO | 9mph E | FEDERATED RD & FEDERATED RD PLANTATION FL 33324 |
| 12:05:34 PM | LOC | IO | | FEDERATED RD & FEDERATED RD PLANTATION FL 33324 |
| 12:10:35 PM | LOC | IO | 25mph S | 651 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 12:15:36 PM | LOC | IO | 74mph E | I-595 & DAVIE RD DAVIE FL 33317 |
| 12:20:37 PM | LOC | IO | 59mph N | EXIT 26 FORT LAUDERDALE FL 33312 |
| 12:23:40 PM | INB | IO | 77mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| | | | | Speeding |
| 12:25:38 PM | LOC | IO | 71mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:28:32 PM | INB | IO | 81mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 12:30:39 PM | LOC | IO | 35mph N | EXIT 39 POMPANO BEACH FL 33064 |
| 12:35:28 PM | INB | IO | | 664 NE 37TH ST & NE 5TH AVE DEERFIELD BEACH FL 33064 |
| | | | | PU#:T388 |
| 12:35:40 PM | LOC | IO | | 664 NE 37TH ST & NE 5TH AVE DEERFIELD BEACH FL 33064 |
| 12:40:41 PM | LOC | IO | 26mph E | 865 NE 37TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |

Combined Teletrac BS 006508

**teletrac** fleet director

## Detailed

For 6/17/2011 12:00:00 AM through 6/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/17/2011** | | | | |
| 12:45:42 PM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 12:50:43 PM | LOC | IO | 48mph W | 3051 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 12:55:44 PM | LOC | IO | 3mph W | W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 1:00:45 PM | LOC | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| 1:01:06 PM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 PU#:T392 |
| 1:05:46 PM | LOC | IO | | 6117 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 1:10:47 PM | LOC | IO | | 9285 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 1:15:48 PM | LOC | IO | 11mph W | 10125 NW 33RD ST & NW 101ST AVE CORAL SPRINGS FL 33065 |
| 1:19:15 PM | INB | IO | | 3201 NW 104TH AVE & NW 33RD ST CORAL SPRINGS FL 33065 PU#:T389 |
| 1:20:49 PM | LOC | IO | | 3201 NW 104TH AVE & NW 33RD ST CORAL SPRINGS FL 33065 |
| 1:25:50 PM | LOC | IO | 36mph E | 10220 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 1:30:51 PM | LOC | IO | 35mph E | 7470 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 1:35:52 PM | LOC | IO | | 5912 NW 31ST ST & SR-7 (N) MARGATE FL 33063 |
| 1:40:53 PM | LOC | IO | 8mph S | 1187 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 1:45:54 PM | LOC | IO | 4mph E | 5426 W ATLANTIC BLVD & LAKEWOOD CIR MARGATE FL 33063 |
| 1:47:03 PM | INB | IO | | 5521 NW 3RD ST & LAKEWOOD PARK RD MARGATE FL 33063 DO#:T392 |
| 1:50:55 PM | LOC | IO | 39mph E | 2728 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:55:56 PM | LOC | IO | 27mph E | 2080 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 2:00:57 PM | LOC | IO | 5mph S | 6401 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| 2:01:28 PM | INB | IO | 4mph N | 6401 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 PU#:T483 |
| 2:05:58 PM | LOC | IO | 37mph N | 96 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 2:08:01 PM | INB | IO | | 2239 NE 12TH ST & NE 23RD TER POMPANO BEACH FL 33062 DO#:T483 |
| 2:08:59 PM | INB | IO | 14mph N | 1388 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 Service Mileage Reminder |

**teletrac**
fleet director

Combined Teletrac BS   006509

## Detailed

For 6/17/2011 12:00:00 AM through 6/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/17/2011** | | | | |
| 2:10:59 PM | LOC | IO | 4mph W | 2155 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 2:11:32 PM | INB | IO | | 2109 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | DO#:T389 |
| 2:16:00 PM | LOC | IO | | 3580 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 2:21:01 PM | LOC | IO | 27mph N | 4777 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 2:26:02 PM | LOC | IO | | 35 S DIXIE HWY/S DEERFIELD AVE/SR-811 DEERFIELD BEACH FL 33441 |
| 2:31:03 PM | LOC | IO | 27mph W | 1501 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:36:04 PM | LOC | IO | 4mph S | 299 CENTURY BLVD & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 2:39:31 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | PU#:T390 |
| 2:41:05 PM | LOC | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| 2:46:06 PM | LOC | IO | 5mph N | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 2:51:07 PM | LOC | IO | | 303 N POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442 |
| 2:53:56 PM | INB | IO | | 122 NW 37TH WAY & NW 1ST PL DEERFIELD BEACH FL 33442 |
| | | | | DO#:T390 |
| 2:56:08 PM | LOC | IO | | 107 N POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442 |
| 3:01:09 PM | LOC | IO | 43mph S | 4267 N POWERLINE RD/NW 21ST AVE/SR-845 DEERFIELD BEACH FL 33073 |
| 3:06:10 PM | LOC | IO | 42mph W | 5661 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 3:11:11 PM | LOC | IO | | 5606 NW 29TH ST & N SR-7 MARGATE FL 33063 |
| 3:12:08 PM | INB | IO | | 5606 NW 29TH ST & N SR-7 MARGATE FL 33063 |
| | | | | PU#:T391 |
| 3:16:12 PM | LOC | IO | | 2519 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 3:21:13 PM | LOC | IO | 44mph W | 6685 W ATLANTIC BLVD & NW 66TH AVE MARGATE FL 33063 |
| 3:26:14 PM | LOC | IO | 13mph W | 7647 SW 10TH ST & SW 76TH AVE NORTH LAUDERDALE FL 33068 |
| 3:28:30 PM | INB | IO | | 7719 SW 10TH ST & SW 78TH AVE NORTH LAUDERDALE FL 33068 |
| | | | | DO#:T391 |
| 3:31:15 PM | LOC | IO | 42mph S | 1217 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |

**teletrac** fleet director

Combined Teletrac BS   006510

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/17/2011** | | | | |
| 3:36:16 PM | LOC | IO | 49mph E | 3799 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 3:41:17 PM | LOC | IO | 47mph S | 4117 NW 31ST AVE & NW 41ST ST LAUDERDALE LAKES FL 33309 |
| 3:46:18 PM | LOC | IO | 39mph W | 3799 NW 19TH ST & NW 38TH AVE LAUDERDALE LAKES FL 33311 |
| 3:50:51 PM | INB | IO | | 4004 NW 21ST ST & SR-7 (S) LAUDERHILL FL 33313 RR#:432 |
| 3:51:19 PM | LOC | IO | 1mph E | 4000 NW 21ST ST & SR-7 (S) LAUDERHILL FL 33313 |
| 3:56:20 PM | LOC | IO | | 3112 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 4:01:21 PM | LOC | IO | | 954 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 4:06:22 PM | LOC | IO | 35mph E | NE 8TH TER & E OAKLAND PARK BLVD OAKLAND PARK FL 33334 |
| 4:08:56 PM | INB | IO | 1mph S | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 PU#:T340 |
| 4:11:23 PM | LOC | IO | 20mph W | 543 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:16:24 PM | LOC | IO | 64mph NE | SR-9/I-95 OAKLAND PARK FL 33309 |
| 4:21:25 PM | LOC | IO | 9mph N | 823 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:24:41 PM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Ignition Off |
| 4:43:38 PM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:43:38 PM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Ignition On |
| 4:43:38 PM | STCH | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:48:38 PM | LOC | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:50:59 PM | INB | IO | 13mph E | 390 NW 6TH ST & NW 4TH AVE POMPANO BEACH FL 33060 DO#:340 |
| 4:53:39 PM | LOC | IO | 24mph N | 716 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 4:58:40 PM | LOC | IO | 42mph N | 2635 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 5:03:41 PM | LOC | IO | 3mph E | 222 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| 5:08:42 PM | LOC | IO | 27mph E | EXIT 39 DEERFIELD BEACH FL 33064 |
| 5:11:31 PM | INB | IO | 72mph S | EXIT 36B POMPANO BEACH FL 33060 Service Mileage Reminder |

**teletrac**
fleet director

Combined Teletrac BS   006511

## Detailed

For 6/17/2011 12:00:00 AM through 6/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/17/2011** | | | | |
| 5:13:43 PM | LOC | IO | 42mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 5:18:44 PM | LOC | IO | | 906 NW 49TH ST & POWERLINE RD FORT LAUDERDALE FL 33309 |
| 5:23:45 PM | LOC | IO | | 4923 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:25:03 PM | INB | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:25:03 PM | INB | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:25:03 PM | STCH | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:32:12 PM | INB | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:32:12 PM | INB | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 5:32:12 PM | STCH | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:37:12 PM | LOC | IO | | 3209 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 5:42:13 PM | LOC | IO | 57mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 5:47:14 PM | LOC | IO | 36mph S | SR-9/I-95 DANIA BEACH FL 33315 |
| 5:52:15 PM | LOC | IO | | EXIT 20 HOLLYWOOD FL 33020 |
| 5:57:16 PM | LOC | IO | 40mph S | 494 S 56TH AVE & MONROE ST HOLLYWOOD FL 33023 |
| 6:00:37 PM | INB | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:00:37 PM | INB | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 Ignition Off |
| 6:00:37 PM | STCH | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:05:35 PM | INB | IO | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:05:35 PM | INB | IO | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 Ignition On |
| 6:05:35 PM | STCH | IO | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:10:35 PM | LOC | IO | | 100 S 62ND AVE/SW 62ND AVE HOLLYWOOD FL 33023 |
| 6:15:36 PM | LOC | IO | 70mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 6:20:37 PM | LOC | IO | 12mph N | 2070 SW 40TH AVE/SR-7 FORT LAUDERDALE FL 33317 |

**teletrac**
*fleet director*

Combined Teletrac BS   006512

## Detailed

For 6/17/2011 12:00:00 AM through 6/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/17/2011** | | | | |
| 6:25:38 PM | LOC | IO | 16mph N | 1224 SW 31ST AVE & SW 12TH PL FORT LAUDERDALE FL 33312 |
| 6:29:54 PM | INB | IF | | 3115 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 6:29:54 PM | INB | IF | | 3115 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 Ignition Off |
| 6:29:54 PM | STCH | IF | | 3115 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 6:34:10 PM | INB | IO | | 3115 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 6:34:10 PM | INB | IO | | 3115 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 Ignition On |
| 6:34:10 PM | STCH | IO | | 3115 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 6:39:11 PM | LOC | IO | 26mph N | 1986 NW 31ST AVE & NW 20TH ST FORT LAUDERDALE FL 33311 |
| 6:44:12 PM | LOC | IO | | PINES WEST APARTMENTS & S OAKLAND FOREST DR OAKLAND PARK FL 33309 |
| 6:49:13 PM | LOC | IO | 36mph N | 3492 NW 31ST AVE/NW 31ST TER OAKLAND PARK FL 33309 |
| 6:54:14 PM | LOC | IO | 3mph S | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:55:47 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:55:47 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:55:47 PM | STCH | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

![teletrac fleet director]

Combined Teletrac BS   006513

## Detailed

For 6/18/2011 12:00:00 AM through 6/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **917 MEDICAIDE** | | | |
| **6/18/2011** | | | | |
| 8:09:04 AM | INB | IO | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:09:04 AM | INB | IO | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309  Ignition On |
| 8:09:04 AM | STCH | IO | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:14:04 AM | LOC | IO | 26mph W | 3687 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:15:37 AM | INB | IO | 42mph NW | 4523 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319  Service Mileage Reminder |
| 8:19:05 AM | LOC | IO | 70mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERDALE LAKES FL 33319 |
| 8:24:06 AM | LOC | IO | 63mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33317 |
| 8:29:07 AM | LOC | IO | 60mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 8:34:08 AM | LOC | IO | 21mph S | MIAMI GARDENS FL 33056 |
| 8:39:09 AM | LOC | IO | 49mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33023 |
| 8:44:10 AM | LOC | IO | 10mph E | 5929 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 8:46:40 AM | INB | IF | | 5880 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 8:46:40 AM | INB | IF | | 5880 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023  Ignition Off |
| 8:46:40 AM | STCH | IF | | 5880 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 8:48:09 AM | INB | IO | | 5880 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 8:48:09 AM | INB | IO | | 5880 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023  Ignition On |
| 8:48:09 AM | STCH | IO | | 5880 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 8:53:09 AM | LOC | IO | 20mph N | 126 S 56TH AVE & HOLLYWOOD BLVD HOLLYWOOD FL 33023 |
| 8:55:39 AM | INB | IF | | 5645 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 8:55:39 AM | INB | IF | | 5645 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021  Ignition Off |
| 8:55:39 AM | STCH | IF | | 5645 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 9:05:31 AM | INB | IO | | 5645 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |

Combined Teletrac BS   006514

## Detailed

For 6/18/2011 12:00:00 AM through 6/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **917 MEDICAIDE** | | | |
| **6/18/2011** | | | | |
| 9:05:31 AM | INB | IO | | 5645 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| | | | | Ignition On |
| 9:05:31 AM | STCH | IO | | 5645 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 9:10:31 AM | LOC | IO | 21mph W | 5947 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 9:15:32 AM | LOC | IO | 33mph S | 1362 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 9:20:33 AM | LOC | IO | 43mph W | 6447 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 9:24:54 AM | INB | IO | | 7013 SW 16TH CT & SW 71ST AVE PEMBROKE PINES FL 33023 |
| | | | | PU#:174 |
| 9:25:34 AM | LOC | IO | | 7013 SW 16TH CT & SW 71ST AVE PEMBROKE PINES FL 33023 |
| 9:30:35 AM | LOC | IO | 39mph E | 6678 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 9:35:36 AM | LOC | IO | 36mph N | 467 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 9:40:37 AM | LOC | IO | 12mph E | 3298 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 9:44:36 AM | INB | IO | 2mph N | Closest Landmark: 2650 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33020 DO#:174 |
| 9:45:38 AM | LOC | IO | | Closest Landmark: 2650 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33020 |
| 9:50:39 AM | LOC | IO | | 2642 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 9:52:55 AM | INB | IO | | 1 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 |
| | | | | PU#:176 |
| 9:53:36 AM | INB | IO | | 1 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 |
| | | | | PU#:178 |
| 9:55:40 AM | LOC | IO | 10mph S | 2724 N 26TH AVE/OAK GARDENS LN HOLLYWOOD FL 33020 |
| 9:59:53 AM | INB | IO | | 2375 SIMMS ST & N 24TH AVE HOLLYWOOD FL 33020 |
| | | | | PU#:176 |
| 10:00:41 AM | LOC | IO | 14mph S | 2696 N 23RD AVE & RALEIGH ST HOLLYWOOD FL 33020 |
| 10:05:14 AM | INB | IO | | 1701 THOMAS ST & N FEDERAL HWY HOLLYWOOD FL 33020 |
| | | | | DO#:178 |
| 10:05:42 AM | LOC | IO | | 1701 THOMAS ST & N FEDERAL HWY HOLLYWOOD FL 33020 |
| 10:10:43 AM | LOC | IO | 39mph W | 2605 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 10:15:44 AM | LOC | IO | 58mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |

**teletrac**
fleet director

Combined Teletrac BS   006515

## Detailed

For 6/18/2011 12:00:00 AM through 6/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **917 MEDICAIDE** | | | |
| **6/18/2011** | | | | |
| 10:20:45 AM | LOC | IO | 58mph NE | SR-9/I-95 OAKLAND PARK FL 33311 |
| 10:22:48 AM | INB | IO | 57mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Service Mileage Reminder |
| 10:25:46 AM | LOC | IO | 59mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:30:47 AM | LOC | IO | 58mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 10:35:48 AM | LOC | IO | 64mph N | SR-9/I-95 BOCA RATON FL 33431 |
| 10:40:49 AM | LOC | IO | 63mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| 10:45:50 AM | LOC | IO | 10mph E | 472 E ATLANTIC AVE/SR-806 DELRAY BEACH FL 33483 |
| 10:50:51 AM | LOC | IO | 2mph E | 549 SE 3RD ST & S FEDERAL HWY DELRAY BEACH FL 33483 |
| 10:55:52 AM | LOC | IO | | 549 SE 3RD ST & S FEDERAL HWY DELRAY BEACH FL 33483 |
| 10:56:20 AM | INB | IF | | 549 SE 3RD ST & S FEDERAL HWY DELRAY BEACH FL 33483 |
| 10:56:20 AM | INB | IF | | 549 SE 3RD ST & S FEDERAL HWY DELRAY BEACH FL 33483 |
| | | | | Ignition Off |
| 10:56:20 AM | STCH | IF | | 549 SE 3RD ST & S FEDERAL HWY DELRAY BEACH FL 33483 |
| 11:05:39 AM | INB | IO | | 549 SE 3RD ST & S FEDERAL HWY DELRAY BEACH FL 33483 |
| 11:05:39 AM | INB | IO | | 549 SE 3RD ST & S FEDERAL HWY DELRAY BEACH FL 33483 |
| | | | | Ignition On |
| 11:05:39 AM | STCH | IO | | 549 SE 3RD ST & S FEDERAL HWY DELRAY BEACH FL 33483 |
| 11:09:28 AM | INB | IF | | 527 SE 3RD ST & SE 5TH AVE DELRAY BEACH FL 33483 |
| 11:09:28 AM | INB | IF | | 527 SE 3RD ST & SE 5TH AVE DELRAY BEACH FL 33483 |
| | | | | Ignition Off |
| 11:09:28 AM | STCH | IF | | 527 SE 3RD ST & SE 5TH AVE DELRAY BEACH FL 33483 |
| 11:13:34 AM | INB | IO | | 527 SE 3RD ST & SE 5TH AVE DELRAY BEACH FL 33483 |
| 11:13:34 AM | INB | IO | | 527 SE 3RD ST & SE 5TH AVE DELRAY BEACH FL 33483 |
| | | | | Ignition On |
| 11:13:34 AM | STCH | IO | | 527 SE 3RD ST & SE 5TH AVE DELRAY BEACH FL 33483 |
| 11:18:34 AM | LOC | IO | | 515 SE 3RD ST & SE 5TH AVE DELRAY BEACH FL 33483 |
| 11:23:35 AM | LOC | IO | | 515 SE 3RD ST & SE 5TH AVE DELRAY BEACH FL 33483 |

teletrac
fleet director

Combined Teletrac BS   006516

## Detailed

For 6/18/2011 12:00:00 AM through 6/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **917 MEDICAIDE** | | | |
| **6/18/2011** | | | | |
| 11:28:36 AM | LOC | IO | | 515 SE 3RD ST & SE 5TH AVE DELRAY BEACH FL 33483 |
| 11:33:37 AM | LOC | IO | | 515 SE 3RD ST & SE 5TH AVE DELRAY BEACH FL 33483 |
| 11:38:38 AM | LOC | IO | 21mph N | 351 S FEDERAL HWY/SE 6TH AVE/US-1 DELRAY BEACH FL 33483 |
| 11:43:39 AM | LOC | IO | 11mph W | 529 W ATLANTIC AVE/SR-806 DELRAY BEACH FL 33444 |
| 11:48:40 AM | LOC | IO | 64mph S | SR-9/I-95 BOCA RATON FL 33487 |
| 11:53:41 AM | LOC | IO | 66mph S | SR-9/I-95 BOCA RATON FL 33486 |
| 11:58:42 AM | LOC | IO | 58mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 12:03:43 PM | LOC | IO | 8mph W | 2115 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:08:44 PM | LOC | IO | 12mph W | 5623 W ATLANTIC BLVD & W PALM DR MARGATE FL 33063 |
| 12:13:45 PM | LOC | IO | | N ROCK ISLAND RD & W ATLANTIC BLVD MARGATE FL 33063 |
| 12:18:46 PM | LOC | IO | 35mph S | 585 SW 81ST AVE & SW 5TH ST NORTH LAUDERDALE FL 33068 |
| 12:23:47 PM | LOC | IO | | 7900 SW 6TH ST & SW 79TH TER NORTH LAUDERDALE FL 33068 |
| 12:28:48 PM | LOC | IO | 21mph S | 604 SW 80TH TER & SW 6TH ST NORTH LAUDERDALE FL 33068 |
| 12:33:49 PM | LOC | IO | | 5614 NW 64TH AVE & W COMMERCIAL BLVD TAMARAC FL 33319 |
| 12:36:22 PM | INB | IO | 44mph E | 5760 W COMMERCIAL BLVD/NW 56TH ST/SR-870 TAMARAC FL 33319<br>Service Mileage Reminder |
| 12:38:50 PM | LOC | IO | 14mph SE | W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 12:41:02 PM | INB | IF | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:41:02 PM | INB | IF | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 12:41:02 PM | STCH | IF | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006517

## Detailed

For 6/20/2011 12:00:00 AM through 6/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/20/2011** | | | | |
| 2:30:52 AM | INB | ZZ | 1mph N | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 6:39:16 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 8:30:46 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:30:46 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 8:30:46 AM | STCH | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:35:46 AM | LOC | IO | 35mph W | 3851 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 8:40:47 AM | LOC | IO | 44mph S | 3823 ROCK ISLAND RD & NW 44TH ST LAUDERHILL FL 33319 |
| 8:43:46 AM | INB | IO | 48mph W | 6047 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313<br>PU#:T328 |
| 8:45:48 AM | LOC | IO | 32mph W | 7917 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 8:50:49 AM | LOC | IO | | 8298 NW 23RD ST & NW 82ND WAY SUNRISE FL 33322 |
| 8:55:50 AM | LOC | IO | 46mph E | 6626 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 9:00:51 AM | LOC | IO | 44mph E | 3404 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 9:04:15 AM | INB | IO | | 3104 OAKLAND SHORES DR & W OAKLAND PARK BLVD OAKLAND PARK FL 33309<br>PU#:329 |
| 9:05:52 AM | LOC | IO | 36mph E | 2782 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 9:10:35 AM | INB | IO | 74mph N | SR-9/I-95 OAKLAND PARK FL 33309<br>Service Mileage Reminder |
| 9:10:53 AM | LOC | IO | 77mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 9:15:54 AM | LOC | IO | 70mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 9:20:55 AM | LOC | IO | 34mph W | 1751 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 9:25:56 AM | LOC | IO | 50mph W | 4113 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 9:29:35 AM | INB | IO | 3mph S | 4874 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073<br><br>DO#:T328 |
| 9:30:57 AM | LOC | IO | 3mph N | 4790 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |

**teletrac** fleet director

Combined Teletrac BS   006518

## Detailed

For 6/20/2011 12:00:00 AM through 6/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/20/2011** | | | | |
| 9:35:58 AM | LOC | IO | 29mph E | 3644 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 9:40:59 AM | LOC | IO | 69mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 9:46:00 AM | LOC | IO | 11mph E | 286 E COPANS RD/NE 24TH ST POMPANO BEACH FL 33060 |
| 9:49:18 AM | OUTB | IO | | whats the eta for 331 |
| 9:49:20 AM | ACK | IO | 19mph E | 1678 E COPANS RD/NE 23RD ST POMPANO BEACH FL 33064 |
| 9:49:21 AM | OUTB | IO | | whats the eta for 331 |
| 9:49:22 AM | ACK | IO | 12mph E | 1698 E COPANS RD/NE 23RD ST POMPANO BEACH FL 33064 |
| 9:51:01 AM | LOC | IO | 39mph E | 2586 NE 14TH ST/NE 14TH STREET CSWY/SR-844 POMPANO BEACH FL 33062 |
| 9:51:44 AM | INB | IO | | NE 15TH ST & NE 27TH AVE POMPANO BEACH FL 33062<br><br>DO#:T329 |
| 9:52:17 AM | INB | IO | | 1398 NE 27TH AVE & NE 15TH ST POMPANO BEACH FL 33062<br><br>10 MINS |
| 9:56:02 AM | LOC | IO | 55mph S | 903 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:01:03 AM | LOC | IO | | 2031 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:06:04 AM | LOC | IO | 32mph S | 171 S DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 10:08:33 AM | INB | IO | 5mph N | 877 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060<br><br>PU#:T331 |
| 10:11:05 AM | LOC | IO | 43mph N | 253 S DIXIE HWY E/SR-811 POMPANO BEACH FL 33060 |
| 10:16:06 AM | LOC | IO | 17mph NW | 1200 N ANDREWS AVE & HAMMONDVILLE RD POMPANO BEACH FL 33069 |
| 10:17:27 AM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069<br>DO#:T331 |
| 10:21:07 AM | LOC | IO | 25mph N | 1696 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 10:25:37 AM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069<br><br>PU#:T333 |
| 10:26:08 AM | LOC | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| 10:31:09 AM | LOC | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |

**teletrac**
fleet director

Combined Teletrac BS   006519

## Detailed

For 6/20/2011 12:00:00 AM through 6/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/20/2011** | | | | |
| 10:36:10 AM | LOC | IO | 12mph E | 2364 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 10:41:11 AM | LOC | IO | 77mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:46:12 AM | LOC | IO | 33mph W | EXIT 42B DEERFIELD BEACH FL 33441 |
| 10:50:57 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 DO#:T332 |
| 10:51:13 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:56:14 AM | LOC | IO | 59mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 11:01:15 AM | LOC | IO | 17mph E | 1216 NE 35TH ST & NE 12TH TER POMPANO BEACH FL 33064 |
| 11:01:37 AM | INB | IO | 13mph E | 1387 NE 35TH ST & NE 14TH AVE POMPANO BEACH FL 33064 <br><br> Service Mileage Reminder |
| 11:03:57 AM | INB | IO | | 2956 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 <br><br> DO#:T332 |
| 11:06:16 AM | LOC | IO | | 1787 NE 29TH ST & N FEDERAL HWY POMPANO BEACH FL 33064 |
| 11:11:17 AM | LOC | IO | 20mph S | 4405 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 11:16:07 AM | INB | IO | | 4536 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 <br><br> NS#:334 |
| 11:16:18 AM | LOC | IO | | 4536 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 11:21:19 AM | LOC | IO | 33mph S | 1735 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 11:26:20 AM | LOC | IO | 14mph E | 3011 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 |
| 11:26:56 AM | INB | IO | | 3019 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 DO#:T333 |
| 11:31:21 AM | LOC | IO | 33mph W | 1801 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:36:22 AM | LOC | IO | 40mph S | 941 S DIXIE HWY W/SR-811 POMPANO BEACH FL 33060 |
| 11:41:23 AM | LOC | IO | 29mph S | 5347 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 11:46:24 AM | LOC | IO | 54mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 11:51:25 AM | LOC | IO | 17mph NE | 10 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 11:56:26 AM | LOC | IO | | 4577 NE 1ST TER & NE 46TH ST DEERFIELD BEACH FL 33064 |
| 11:58:33 AM | INB | IO | | 4577 NE 1ST TER & NE 46TH ST DEERFIELD BEACH FL 33064 <br><br> PU#:T338 |

**teletrac**
fleet director

Combined Teletrac BS   006520

## Detailed

For 6/20/2011 12:00:00 AM through 6/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/20/2011** | | | | |
| 12:01:27 PM | LOC | IO | | 4577 NE 1ST TER & NE 46TH ST DEERFIELD BEACH FL 33064 |
| 12:06:28 PM | LOC | IO | | 4577 NE 1ST TER & NE 46TH ST DEERFIELD BEACH FL 33064 |
| 12:11:29 PM | LOC | IO | 3mph W | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 12:16:30 PM | LOC | IO | 66mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 12:21:31 PM | LOC | IO | 67mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 12:26:32 PM | LOC | IO | 25mph E | 254 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 12:28:22 PM | INB | IO | 1mph N | 325 SW 9TH AVE & TEQUESTA ST FORT LAUDERDALE FL 33312<br><br>DO#:T338 |
| 12:31:33 PM | LOC | IO | | 1486 SE 1ST AVE & SE 15TH ST FORT LAUDERDALE FL 33316 |
| 12:36:34 PM | LOC | IO | 40mph W | 1822 DAVIE BLVD/SW 12TH ST FORT LAUDERDALE FL 33312 |
| 12:41:35 PM | LOC | IO | 28mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:46:36 PM | LOC | IO | 75mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:47:35 PM | INB | IO | 65mph NE | SR-9/I-95 POMPANO BEACH FL 33060<br>Service Mileage Reminder |
| 12:51:37 PM | LOC | IO | 33mph SE | EXIT 42B DEERFIELD BEACH FL 33441 |
| 12:56:38 PM | LOC | IO | 47mph W | 2979 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:01:39 PM | LOC | IO | | 3765 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:06:40 PM | LOC | IO | 21mph W | 4625 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 1:08:35 PM | INB | IO | | 4870 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073<br><br>PU#:T335 |
| 1:11:41 PM | LOC | IO | 52mph E | 4150 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:16:42 PM | LOC | IO | 2mph E | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 1:21:43 PM | LOC | IO | 47mph E | 458 SW 10TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| 1:26:44 PM | LOC | IO | 20mph W | 191 SW 2ND CT & SW 2ND AVE DEERFIELD BEACH FL 33441 |
| 1:31:11 PM | INB | IO | | 251 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441<br>PU#:T419 |
| 1:31:45 PM | LOC | IO | | 251 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 1:36:46 PM | LOC | IO | 73mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |

**teletrac**
fleet director

Combined Teletrac BS   006521

## Detailed

For 6/20/2011 12:00:00 AM through 6/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/20/2011** | | | | |
| 1:41:47 PM | LOC | IO | | 237 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 1:45:35 PM | INB | IO | | 87 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br><br>DO#:T419 |
| 1:46:48 PM | LOC | IO | 1mph N | 99 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 1:51:49 PM | LOC | IO | 27mph E | 949 NE 33RD ST & NE 9TH TER POMPANO BEACH FL 33064 |
| 1:52:34 PM | INB | IO | | 3166 NE 10TH AVE & NE 33RD ST POMPANO BEACH FL 33064<br><br>PU#:T340 |
| 1:56:50 PM | LOC | IO | 1mph N | E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 2:00:53 PM | INB | IO | 83mph S | SR-9/I-95 POMPANO BEACH FL 33060<br>Speeding |
| 2:01:51 PM | LOC | IO | 83mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:03:20 PM | OUTB | IO | | ALL MEDICIAID DRIVERA ARE TO REPORT TO THE OFFICE AT TEH END OF THEIR SHIFT TODAY |
| 2:03:23 PM | ACK | IO | 75mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 2:03:29 PM | OUTB | IO | | ALL MEDICIAID DRIVERA ARE TO REPORT TO THE OFFICE AT TEH END OF THEIR SHIFT TODAY |
| 2:03:30 PM | ACK | IO | 72mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 2:06:52 PM | LOC | IO | 5mph E | 450 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 2:11:53 PM | LOC | IO | 12mph E | 2198 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 2:14:51 PM | INB | IO | 3mph W | 233 COMMERCIAL BLVD/SR-870 LAUDERDALE-BY-THE-SEA FL 33308<br>DO#:T340 |
| 2:16:54 PM | LOC | IO | 13mph W | 2403 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 2:21:55 PM | LOC | IO | | 919 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 2:26:56 PM | LOC | IO | 49mph W | 1385 W PROSPECT RD/NW 44TH ST FORT LAUDERDALE FL 33309 |
| 2:31:57 PM | LOC | IO | 14mph W | 1900 NW 24TH AVE & NW 19TH ST FORT LAUDERDALE FL 33311 |
| 2:36:58 PM | LOC | IO | 34mph W | W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 2:41:59 PM | LOC | IO | 55mph W | 7559 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |

Combined Teletrac BS 006522

**teletrac** fleet director

## Detailed

For 6/20/2011 12:00:00 AM through 6/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/20/2011** | | | | |
| 2:44:59 PM | INB | IO | | 8298 NW 23RD ST & NW 82ND WAY SUNRISE FL 33322 |
| | | | | DO#:T335 |
| 2:47:00 PM | LOC | IO | | 8299 SUNSET STRIP & N UNIVERSITY DR SUNRISE FL 33322 |
| 2:52:01 PM | LOC | IO | 47mph N | 4880 N UNIVERSITY DR/SR-817 LAUDERHILL FL 33351 |
| 2:52:17 PM | INB | IO | 20mph N | 4954 N UNIVERSITY DR/SR-817 LAUDERHILL FL 33351 |
| | | | | Service Mileage Reminder |
| 2:57:02 PM | LOC | IO | 34mph E | 5100 W COMMERCIAL BLVD/NW 56TH ST/SR-870 TAMARAC FL 33319 |
| 3:02:03 PM | LOC | IO | 55mph N | 1930 S SR-7/SR-7 NORTH LAUDERDALE FL 33068 |
| 3:07:04 PM | LOC | IO | 46mph N | 1300 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 3:11:30 PM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| | | | | NS#:T420 |
| 3:12:05 PM | LOC | IO | 2mph S | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| 3:17:06 PM | LOC | IO | 35mph E | 5620 W ATLANTIC BLVD & W PALM DR MARGATE FL 33063 |
| 3:22:07 PM | LOC | IO | | 5427 W ATLANTIC BLVD & LAKEWOOD CIR MARGATE FL 33063 |
| 3:27:08 PM | LOC | IO | 49mph E | 4746 W ATLANTIC BLVD & E HEMINGWAY CIR COCONUT CREEK FL 33063 |
| 3:32:09 PM | LOC | IO | 41mph E | 2212 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 3:37:10 PM | LOC | IO | 64mph SW | SR-9/I-95 OAKLAND PARK FL 33309 |
| 3:42:12 PM | LOC | IO | 80mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 3:42:31 PM | INB | IO | 78mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| | | | | Speeding |
| 3:47:13 PM | LOC | IO | 63mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 3:52:14 PM | LOC | IO | 37mph W | 4599 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 3:57:15 PM | LOC | IO | | 5888 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 3:57:36 PM | INB | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 3:57:36 PM | INB | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 3:57:36 PM | STCH | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 4:56:27 PM | INB | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 4:56:27 PM | INB | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |

teletrac
fleet director

Combined Teletrac BS   006523

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/20/2011** | | | | |
| | | | | Ignition On |
| 4:56:27 PM | STCH | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:01:27 PM | LOC | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:06:28 PM | LOC | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:09:02 PM | INB | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:09:02 PM | INB | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 5:09:02 PM | STCH | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:09:39 PM | INB | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:09:39 PM | INB | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 5:09:39 PM | STCH | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:10:36 PM | INB | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:10:36 PM | INB | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 5:10:36 PM | STCH | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:14:05 PM | INB | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:14:05 PM | INB | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 5:14:05 PM | STCH | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:14:41 PM | INB | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:14:41 PM | INB | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 5:14:41 PM | STCH | IF | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:22:19 PM | INB | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:22:19 PM | INB | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |

Combined Teletrac BS   006524

## Detailed

For 6/20/2011 12:00:00 AM through 6/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| 6/20/2011 | | | | |
| 5:22:19 PM | STCH | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:27:19 PM | LOC | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:32:20 PM | LOC | IO | 16mph W | 2820 S 60TH AVE/S SR-7/SR-7 MIRAMAR FL 33023 |
| 5:32:43 PM | INB | IF | | 6027 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 5:32:43 PM | INB | IF | | 6027 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 Ignition Off |
| 5:32:43 PM | STCH | IF | | 6027 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 5:35:07 PM | INB | IO | | 6027 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 5:35:07 PM | INB | IO | | 6027 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 Ignition On |
| 5:35:07 PM | STCH | IO | | 6027 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 5:40:07 PM | LOC | IO | | 6150 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 |
| 5:40:29 PM | INB | IF | | 6150 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 |
| 5:40:29 PM | INB | IF | | 6150 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 Ignition Off |
| 5:40:29 PM | STCH | IF | | 6150 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 |
| 7:11:19 PM | INB | IO | | 6150 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 |
| 7:11:19 PM | INB | IO | | 6150 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 Ignition On |
| 7:11:19 PM | STCH | IO | | 6150 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 |
| 7:16:20 PM | LOC | IO | 18mph N | 697 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 7:21:21 PM | LOC | IO | 21mph N | 1774 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 7:26:22 PM | LOC | IO | 34mph N | 5778 S STATE ROAD 7/SR-7 FORT LAUDERDALE FL 33314 |
| 7:31:23 PM | LOC | IO | 52mph N | 1780 SW 40TH AVE/SR-7 FORT LAUDERDALE FL 33317 |
| 7:36:24 PM | LOC | IO | 36mph N | 674 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 7:38:42 PM | INB | IF | | 1222 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 7:38:42 PM | INB | IF | | 1222 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 Ignition Off |
| 7:38:42 PM | STCH | IF | | 1222 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 7:40:35 PM | INB | IO | 3mph NW | 1224 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 7:40:35 PM | INB | IO | 3mph NW | 1224 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |

**teletrac**
fleet director

Combined Teletrac BS   006525

## Detailed

For 6/20/2011 12:00:00 AM through 6/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/20/2011** | | | | |
| | | | | Ignition On |
| 7:40:35 PM | STCH | IO | 3mph NW | 1224 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 7:45:35 PM | LOC | IO | 1mph E | NW 19TH ST & NW 31ST AVE LAUDERHILL FL 33311 |
| 7:50:36 PM | LOC | IO | 31mph N | 3224 NW 31ST AVE/NW 31ST TER OAKLAND PARK FL 33309 |
| 7:52:55 PM | INB | IO | 36mph E | 2560 NW 44TH ST/THREE LAKES BLVD OAKLAND PARK FL 33309 |
| | | | | Service Mileage Reminder |
| 7:55:37 PM | LOC | IO | 34mph E | 1940 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:57:50 PM | INB | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 7:57:50 PM | INB | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Ignition Off |
| 7:57:50 PM | STCH | IF | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:06:31 PM | INB | IO | | 4917 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:06:31 PM | INB | IO | | 4917 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| | | | | Ignition On |
| 8:06:31 PM | STCH | IO | | 4917 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:11:32 PM | LOC | IO | 16mph W | 3105 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 8:14:10 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:14:10 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | | | | Ignition Off |
| 8:14:10 PM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
**fleet director**

Combined Teletrac BS   006526

## Detailed

For 6/21/2011 12:00:00 AM through 6/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/21/2011** | | | | |
| 6:14:12 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:14:12 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 6:14:12 AM | STCH | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:10:35 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 9:15:35 AM | LOC | IO | 28mph E | 3248 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 9:20:36 AM | LOC | IO | | SR-9/I-95 OAKLAND PARK FL 33309 |
| 9:23:42 AM | INB | IO | 77mph N | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 9:25:37 AM | LOC | IO | 75mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:30:38 AM | LOC | IO | 14mph E | 326 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 9:33:31 AM | INB | IO | 17mph N | 375 NW 1ST AVE & NW 3RD CT DEERFIELD BEACH FL 33441 PU#:342 |
| 9:35:39 AM | LOC | IO | 26mph E | 77 NE 2ND ST & NE 1ST AVE DEERFIELD BEACH FL 33441 |
| 9:40:40 AM | LOC | IO | | 100 N DIXIE HWY/NE 2ND ST/SR-811 DEERFIELD BEACH FL 33441 |
| 9:45:41 AM | LOC | IO | 40mph W | 461 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 9:50:42 AM | LOC | IO | 80mph SW | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:51:10 AM | INB | IO | 81mph S | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 9:55:44 AM | LOC | IO | | 863 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:00:45 AM | LOC | IO | | 3991 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 10:02:53 AM | INB | IO | | 3878 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 PU#:T343 |
| 10:05:46 AM | LOC | IO | 32mph N | W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 10:08:31 AM | INB | IO | 81mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERDALE LAKES FL 33319 Speeding |
| 10:10:37 AM | INB | IO | 86mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 Speeding |
| 10:10:47 AM | LOC | IO | 86mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |

**teletrac**
fleet director

Combined Teletrac BS   006527

## Detailed

For 6/21/2011 12:00:00 AM through 6/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/21/2011** | | | | |
| 10:15:48 AM | LOC | IO | 50mph W | SR-84 & SW 71ST TER DAVIE FL 33317 |
| 10:20:49 AM | LOC | IO | 36mph N | 3106 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 10:21:33 AM | INB | IO | 6mph N | SW 30TH ST & S UNIVERSITY DR DAVIE FL 33328 DO#:T342 |
| 10:25:50 AM | LOC | IO | 35mph N | 1950 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 10:27:21 AM | INB | IO | 55mph E | I-595 DAVIE FL 33317 Service Mileage Reminder |
| 10:30:51 AM | LOC | IO | 2mph N | 2050 SW 40TH AVE/SR-7 FORT LAUDERDALE FL 33317 |
| 10:34:50 AM | INB | IO | | 1235 SW 34TH AVE & SW 12TH PL FORT LAUDERDALE FL 33312 DO#:T343 |
| 10:35:52 AM | LOC | IO | 17mph W | 3456 DAVIE BLVD/SW 13TH ST/SR-736 FORT LAUDERDALE FL 33312 |
| 10:40:53 AM | LOC | IO | | 3958 SW 16TH ST & SR-7 (N) FORT LAUDERDALE FL 33312 |
| 10:45:54 AM | LOC | IO | | 3956 SW 16TH ST & SR-7 (N) FORT LAUDERDALE FL 33312 |
| 10:50:55 AM | LOC | IO | | 3986 SW 16TH ST & SR-7 (N) FORT LAUDERDALE FL 33312 |
| 10:54:12 AM | INB | IO | 42mph S | 2589 SW 40TH AVE/SR-7 FORT LAUDERDALE FL 33317 RR#:344 |
| 10:55:56 AM | LOC | IO | 64mph W | I-595 & 7 DAVIE FL 33317 |
| 11:00:57 AM | LOC | IO | | 16 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 11:05:58 AM | LOC | IO | | 7001 NW 4TH ST & NW 70TH AVE PLANTATION FL 33317 |
| 11:10:59 AM | LOC | IO | 21mph S | NW 47TH AVE & W SUNRISE BLVD PLANTATION FL 33317 |
| 11:16:00 AM | LOC | IO | | 424 NW 42ND AVE & NW 5TH ST PLANTATION FL 33317 |
| 11:21:01 AM | LOC | IO | | 424 NW 42ND AVE & N HOSPITAL DR PLANTATION FL 33317 |
| 11:26:02 AM | LOC | IO | | 4158 NW 5TH ST & NW 42ND AVE PLANTATION FL 33317 |
| 11:31:03 AM | LOC | IO | | 426 NW 42ND AVE & NW 5TH ST PLANTATION FL 33317 |
| 11:36:04 AM | LOC | IO | 48mph E | 3736 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 11:38:35 AM | OUTB | IO | | ALL MEDICAID DRIVERS WHO DIDNT COME TO THE OFFICE YESTERDAY NEEDS TO COME TO THE OFFICE AT THE END OF THEIR ROUTE |
| 11:38:37 AM | ACK | IO | 17mph E | 2642 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006528

## Detailed

For 6/21/2011 12:00:00 AM through 6/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/21/2011** | | | | |
| 11:41:05 AM | LOC | IO | 72mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 11:42:14 AM | INB | IO | 77mph N | SR-9/I-95 OAKLAND PARK FL 33309 Speeding |
| 11:45:17 AM | INB | IO | 81mph N | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 11:46:06 AM | LOC | IO | 85mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:51:07 AM | LOC | IO | 42mph E | 354 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 11:56:08 AM | LOC | IO | | 253 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 11:56:41 AM | INB | IO | | 253 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 PU#:T346 |
| 12:01:09 PM | LOC | IO | | 253 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 12:06:10 PM | LOC | IO | 33mph S | 900 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 12:11:11 PM | LOC | IO | 27mph S | 1495 S FEDERAL HWY/US-1 DEERFIELD BEACH FL 33441 |
| 12:16:12 PM | LOC | IO | 25mph N | 3216 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 12:21:13 PM | LOC | IO | 20mph W | 1411 NE 33RD ST & NE 14TH AVE POMPANO BEACH FL 33064 |
| 12:21:41 PM | INB | IO | 9mph W | 1184 NE 33RD ST & NE 12TH AVE POMPANO BEACH FL 33064 DO#:T346 |
| 12:26:14 PM | LOC | IO | | 3598 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 12:31:16 PM | LOC | IO | | 15 S DIXIE HWY/S DEERFIELD AVE/SR-811 DEERFIELD BEACH FL 33441 |
| 12:36:17 PM | LOC | IO | | 1733 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:41:18 PM | LOC | IO | 55mph W | 4741 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:44:19 PM | INB | IO | | 4874 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 PU#:T347 |
| 12:46:19 PM | LOC | IO | 3mph E | 4606 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 12:51:20 PM | LOC | IO | 48mph E | 3328 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:56:21 PM | LOC | IO | 27mph S | 299 CENTURY BLVD & UPMINSTER B DEERFIELD BEACH FL 33442 |
| 1:00:18 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 PU#:349 |

**teletrac**
fleet director

Combined Teletrac BS   006529

## Detailed

For 6/21/2011 12:00:00 AM through 6/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/21/2011** | | | | |
| 1:01:22 PM | LOC | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| 1:05:19 PM | INB | IO | 24mph SW | 201 ELLESMERE E & ELLESMERE D DEERFIELD BEACH FL 33442 |
| | | | | Service Mileage Reminder |
| 1:06:23 PM | LOC | IO | 20mph SE | 2498 CENTURY BLVD & DURHAM Y DEERFIELD BEACH FL 33442 |
| 1:11:24 PM | LOC | IO | 51mph W | 2919 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:13:48 PM | INB | IO | | 288 NW 36TH AVE & NW 6TH ST DEERFIELD BEACH FL 33442 |
| | | | | DO#:T349 |
| 1:16:25 PM | LOC | IO | 50mph E | 3096 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:21:26 PM | LOC | IO | 52mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 1:23:00 PM | INB | IO | 80mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Speeding |
| 1:26:27 PM | LOC | IO | 79mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:29:31 PM | OUTB | IO | | |
| | | | | T-191 NICHOLAS,TINA HOME,2900,NE 17TH AVE,116,33064 POMPANO BEACH DROP OFF RENE, DR,5010,HOLLYWOOD BLVD,100 B,33021 |
| 1:29:32 PM | ACK | IO | 65mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:31:28 PM | LOC | IO | 71mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 1:36:29 PM | LOC | IO | 71mph W | I-595 & 8 DAVIE FL 33312 |
| 1:41:30 PM | LOC | IO | 74mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 1:45:58 PM | INB | IO | 83mph W | SR-93/I-75 WESTON FL 33326 |
| | | | | Speeding |
| 1:46:31 PM | LOC | IO | 82mph W | SR-93/I-75 WESTON FL 33326 |
| 1:51:32 PM | LOC | IO | 75mph S | US-27 & RECREATION RD WESTON FL 33327 |
| 1:56:33 PM | LOC | IO | 24mph W | 21899 GRIFFIN RD/SR-818 SOUTHWEST RANCHES FL 33332 |
| 2:01:34 PM | LOC | IO | | 4799 US HIGHWAY 27/US-27 SOUTHWEST RANCHES FL 33332 |
| 2:02:13 PM | OUTB | IO | | |
| | | | | T-191 NICHOLAS,TINA HOME,2900,NE 17TH AVE,116,33064 POMPANO BEACH DROP OFF RENE, DR,5010,HOLLYWOOD BLVD,100 B,33021 |
| 2:02:15 PM | ACK | IO | | 4799 US HIGHWAY 27/US-27 SOUTHWEST RANCHES FL 33332 |
| 2:05:00 PM | INB | IF | | 20999 SW 45TH ST/ORANGE DR WESTON FL 33332 |
| 2:05:00 PM | INB | IF | | 20999 SW 45TH ST/ORANGE DR WESTON FL 33332 |
| | | | | Ignition Off |
| 2:05:00 PM | STCH | IF | | 20999 SW 45TH ST/ORANGE DR WESTON FL 33332 |
| 2:06:09 PM | OUTB | IF | | |

**teletrac**
fleet director

Combined Teletrac BS   006530

## Detailed

For 6/21/2011 12:00:00 AM through 6/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/21/2011** | | | | |
| | | | | T-192 ZEKO,BARBARA HOME,2900,NE 17TH AVE,116,33064 POMPANO BEACH DROP OFF RENE, DR,5010,HOLLYWOOD BLVD,100 B,33021 |
| 2:06:11 PM | ACK | IF | | 20999 SW 45TH ST/ORANGE DR WESTON FL 33332 |
| 2:13:32 PM | INB | IO | | 20999 SW 45TH ST/ORANGE DR WESTON FL 33332 |
| 2:13:32 PM | INB | IO | | 20999 SW 45TH ST/ORANGE DR WESTON FL 33332 Ignition On |
| 2:13:32 PM | STCH | IO | | 20999 SW 45TH ST/ORANGE DR WESTON FL 33332 |
| 2:14:16 PM | INB | IO | | 20999 SW 45TH ST/ORANGE DR WESTON FL 33332 DO#:T347 |
| 2:17:28 PM | INB | IO | 66mph N | US-27 & SW 16TH ST WESTON FL 33327 Service Mileage Reminder |
| 2:18:32 PM | LOC | IO | 73mph N | US-27 & RECREATION RD WESTON FL 33327 |
| 2:22:39 PM | INB | IO | 75mph E | SR-93/I-75 WESTON FL 33326 Speeding |
| 2:23:33 PM | LOC | IO | 69mph E | EXIT 19 SUNRISE FL 33326 |
| 2:28:34 PM | LOC | IO | 71mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 2:33:35 PM | LOC | IO | 66mph E | I-595 & MARINA RD FORT LAUDERDALE FL 33312 |
| 2:38:36 PM | LOC | IO | 63mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 2:43:37 PM | LOC | IO | 13mph N | 3114 NW 27TH AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 2:48:38 PM | LOC | IO | | 2782 S OAKLAND FOREST DR & THE LAKES APARTMENTS OAKLAND PARK FL 33309 |
| 2:53:39 PM | LOC | IO | | 2782 S OAKLAND FOREST DR & THE LAKES APARTMENTS OAKLAND PARK FL 33309 |
| 2:58:40 PM | LOC | IO | | 2782 S OAKLAND FOREST DR & THE LAKES APARTMENTS OAKLAND PARK FL 33309 |
| 3:03:41 PM | LOC | IO | | 2782 S OAKLAND FOREST DR & THE LAKES APARTMENTS OAKLAND PARK FL 33309 |
| 3:08:42 PM | LOC | IO | | 2782 S OAKLAND FOREST DR & THE LAKES APARTMENTS OAKLAND PARK FL 33309 |
| 3:10:25 PM | INB | IO | | 2782 S OAKLAND FOREST DR & THE LAKES APARTMENTS OAKLAND PARK FL 33309 Stop too long |
| 3:13:43 PM | LOC | IO | 26mph W | 2901 S OAKLAND FOREST DR & FOREST PARK APARTMENTS OAKLAND PARK FL 33309 |
| 3:18:44 PM | LOC | IO | 24mph N | 4086 NW 31ST AVE & NW 41ST ST LAUDERDALE LAKES FL 33309 |
| 3:23:45 PM | LOC | IO | 14mph E | 2048 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:26:38 PM | INB | IF | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 3:33:29 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |

**teletrac**
**fleet director**

Combined Teletrac BS   006531

## Detailed

For 6/21/2011 12:00:00 AM through 6/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/21/2011** | | | | |
| 3:33:29 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 3:33:29 PM | STCH | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:38:29 PM | LOC | IO | 55mph W | 2197 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:43:30 PM | LOC | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:43:45 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:43:45 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 3:43:45 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:44:45 PM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:44:45 PM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 3:44:45 PM | STCH | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:45:22 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 4:52:59 PM | OUTB | IF | | ALL PARATRANSIT DRIVER ARE TO TURN THEIR MANIFEST IN AT THE END OF THE DAY OR WHEN THEY PICK UP THEIR OTHER MANIFEST IN THE MORNINGS. THERE IS NO EXPECTION ANY DRIVER WHO IS CAUGHT NOT DOING SO WILL |
| 4:53:03 PM | ACK | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:53:15 PM | OUTB | IF | | ALL PARATRANSIT DRIVER ARE TO TURN THEIR MANIFEST IN AT THE END OF THE DAY OR WHEN THEY PICK UP THEIR OTHER MANIFEST IN THE MORNINGS. THERE IS NO EXPECTION ANY DRIVER WHO IS CAUGHT NOT DOING SO WILL |
| 4:53:17 PM | ACK | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
**fleet director**

Combined Teletrac BS   006532

## Detailed

For 6/22/2011 12:00:00 AM through 6/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/22/2011** | | | | |
| 1:45:24 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:45:24 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 1:45:24 AM | STCH | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:53:48 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 6:04:33 AM | OUTB | ZZ | | AVOID I-95 NORTH BOUND ON OAKLAND PK BLVD. |
| 6:04:38 AM | OUTB | ZZ | | AVOID I-95 NORTH BOUND ON OAKLAND PK BLVD. |
| 6:04:39 AM | OUTB | ZZ | | AVOID I-95 NORTH BOUND ON OAKLAND PK BLVD. |
| 6:04:48 AM | ERR | ZZ | | Message Error |
| 6:22:07 AM | OUTB | ZZ | | PLZ AVOID I-95 OAKLAND PK BLVD |
| 6:22:21 AM | OUTB | ZZ | | PLZ AVOID I-95 OAKLAND PK BLVD |
| 6:22:22 AM | ERR | ZZ | | Message Error |
| 6:22:26 AM | OUTB | ZZ | | PLZ AVOID I-95 OAKLAND PK BLVD |
| 6:43:17 AM | OUTB | ZZ | | PLZ AVOID I-95 OAKLAND PK BLVD NORTH BOUND |
| 6:43:25 AM | OUTB | ZZ | | PLZ AVOID I-95 OAKLAND PK BLVD NORTH BOUND |
| 6:43:26 AM | OUTB | ZZ | | PLZ AVOID I-95 OAKLAND PK BLVD NORTH BOUND |
| 6:43:32 AM | ERR | ZZ | | Message Error |
| 7:04:36 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:09:36 AM | LOC | IO | 23mph S | 4403 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:14:37 AM | LOC | IO | 40mph N | 4286 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:19:38 AM | LOC | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006533

## Detailed

For 6/22/2011 12:00:00 AM through 6/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/22/2011** | | | | |
| 7:24:39 AM | LOC | IO | 37mph E | 3166 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:29:40 AM | LOC | IO | 29mph E | 136 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 7:34:41 AM | LOC | IO | 12mph S | 5355 NE 6TH AVE & NE 53RD CT OAKLAND PARK FL 33334 |
| 7:37:23 AM | INB | IO | | 5262 NE 6TH AVE & NE 53RD CT OAKLAND PARK FL 33334 |
| | | | | PU#:T329 |
| 7:39:42 AM | LOC | IO | 14mph N | 5624 NE 6TH AVE & NE 56TH CT OAKLAND PARK FL 33334 |
| 7:44:43 AM | LOC | IO | 48mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 7:49:44 AM | LOC | IO | 28mph N | 570 NW 6TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 7:53:26 AM | INB | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | PU#:332 |
| 7:54:45 AM | LOC | IO | 13mph S | 583 NW 6TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 7:59:46 AM | LOC | IO | 17mph SE | 927 SW 10TH DR & SW 9TH CT POMPANO BEACH FL 33060 |
| 8:02:53 AM | OUTB | IO | | |
| | | | | AVOID 1-95 SOUTH BOUND ON COMM BLVD |
| 8:02:54 AM | ACK | IO | | 870 SW 9TH CT & SW 9TH AVE POMPANO BEACH FL 33060 |
| 8:03:06 AM | INB | IO | | 870 SW 9TH CT & SW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | PU#:T333 |
| 8:03:30 AM | OUTB | IO | | |
| | | | | AVOID 1-95 SOUTH BOUND ON COMM BLVD |
| 8:03:31 AM | ACK | IO | | 870 SW 9TH CT & SW 9TH AVE POMPANO BEACH FL 33060 |
| 8:03:32 AM | OUTB | IO | | |
| | | | | AVOID 1-95 SOUTH BOUND ON COMM BLVD |
| 8:03:33 AM | ACK | IO | | 870 SW 9TH CT & SW 9TH AVE POMPANO BEACH FL 33060 |
| 8:03:35 AM | OUTB | IO | | |
| | | | | AVOID 1-95 SOUTH BOUND ON COMM BLVD |
| 8:03:36 AM | ACK | IO | | 870 SW 9TH CT & SW 9TH AVE POMPANO BEACH FL 33060 |
| 8:04:47 AM | LOC | IO | | 870 SW 9TH CT & SW 9TH AVE POMPANO BEACH FL 33060 |
| 8:09:48 AM | LOC | IO | 50mph N | 419 S DIXIE HWY E/SR-811 POMPANO BEACH FL 33060 |
| 8:14:49 AM | LOC | IO | 40mph W | 1549 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |

**teletrac**
fleet director

Combined Teletrac BS  006534

## Detailed

For 6/22/2011 12:00:00 AM through 6/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/22/2011** | | | | |
| 8:16:31 AM | INB | IO | 1mph E | 127 NW 24TH AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| | | | | DO#:T329 |
| 8:19:50 AM | LOC | IO | 41mph E | 2174 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 8:22:44 AM | INB | IO | 33mph E | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | Service Mileage Reminder |
| 8:24:51 AM | LOC | IO | 70mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:29:52 AM | LOC | IO | 35mph E | 472 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 8:33:05 AM | INB | IO | | 3493 NE 12TH TER & NE 35TH ST POMPANO BEACH FL 33064 |
| | | | | PU#:330 |
| 8:34:53 AM | LOC | IO | 10mph E | 1334 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 8:39:54 AM | LOC | IO | | 1436 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 8:41:17 AM | INB | IO | | 1398 NE 27TH AVE & NE 15TH ST POMPANO BEACH FL 33062 |
| | | | | DO#:T330 |
| 8:44:55 AM | LOC | IO | 35mph N | 2096 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 8:49:56 AM | LOC | IO | 35mph W | 787 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 8:54:57 AM | LOC | IO | 18mph E | 1143 SW 15TH ST & NE 3RD AVE DEERFIELD BEACH FL 33441 |
| 8:55:34 AM | INB | IO | 21mph N | 1442 SW 9TH AVE & SW 14TH CT DEERFIELD BEACH FL 33441 |
| | | | | PU#:T331 |
| 8:59:58 AM | LOC | IO | 25mph E | 898 SW 12TH CT & SW 9TH AVE DEERFIELD BEACH FL 33441 |
| 9:04:59 AM | LOC | IO | 2mph W | SW 10TH ST & 41 DEERFIELD BEACH FL 33442 |
| 9:10:00 AM | LOC | IO | 26mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| 9:15:01 AM | LOC | IO | 42mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:20:02 AM | LOC | IO | 37mph S | EXIT 31 OAKLAND PARK FL 33309 |
| 9:23:56 AM | INB | IO | 9mph W | 963 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | DO#:T331 |
| 9:24:27 AM | INB | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | DO#:T332 |
| 9:25:03 AM | LOC | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 9:30:04 AM | LOC | IO | 33mph W | 239 NW 13TH ST & NW 2ND AVE FORT LAUDERDALE FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006535

**Detailed**

For 6/22/2011 12:00:00 AM through 6/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/22/2011** | | | | |
| 9:35:05 AM | LOC | IO | 40mph W | 2201 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 9:40:06 AM | LOC | IO | 47mph S | 729 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 9:42:05 AM | INB | IO | | 4199 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 <br><br> DO#:T333 |
| 9:45:07 AM | LOC | IO | 47mph E | 3868 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 9:50:08 AM | LOC | IO | | 2598 NW 31ST AVE & NW 26TH ST FORT LAUDERDALE FL 33311 |
| 9:55:09 AM | LOC | IO | 48mph N | 5600 NW 31ST AVE & W PROSPECT RD FORT LAUDERDALE FL 33309 |
| 9:56:30 AM | OUTB | IO | | <br>CLIENT T-338 (GRINDAL THOMAS) IS READY FOR PICK UP @ 952. |
| 9:56:31 AM | OUTB | IO | | <br>CLIENT T-338 (GRINDAL THOMAS) IS READY FOR PICK UP @ 952. |
| 9:56:32 AM | OUTB | IO | | <br>CLIENT T-338 (GRINDAL THOMAS) IS READY FOR PICK UP @ 952. |
| 9:56:32 AM | ACK | IO | 49mph N | 1344 SW 46TH AVE & W MCNAB RD POMPANO BEACH FL 33069 |
| 9:59:55 AM | INB | IO | | 3115 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 <br><br> PU#:T336 |
| 10:00:10 AM | LOC | IO | | 3115 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:03:31 AM | INB | IO | 35mph E | 2754 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 <br> 10 4 |
| 10:05:11 AM | LOC | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| 10:10:12 AM | LOC | IO | | 2100 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 10:12:07 AM | INB | IO | 42mph SE | 1204 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 <br> PU#:T334 |
| 10:15:13 AM | LOC | IO | 4mph E | 962 NW 9TH AVE & NW 10TH ST POMPANO BEACH FL 33060 |
| 10:20:14 AM | LOC | IO | 59mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:23:00 AM | INB | IO | 74mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 <br> Service Mileage Reminder |
| 10:25:15 AM | LOC | IO | 37mph SW | EXIT 42B DEERFIELD BEACH FL 33441 |
| 10:30:16 AM | LOC | IO | 37mph N | 260 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |

**teletrac** fleet director

Combined Teletrac BS   006536

## Detailed

For 6/22/2011 12:00:00 AM through 6/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/22/2011** | | | | |
| 10:35:17 AM | LOC | IO | 41mph E | EXIT 42A DEERFIELD BEACH FL 33441 |
| 10:36:19 AM | INB | IO | | 530 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | DO#:334 |
| 10:40:18 AM | LOC | IO | 11mph S | 3 FAIRWAY DR/HILTON WAY DEERFIELD BEACH FL 33441 |
| 10:45:19 AM | LOC | IO | 6mph W | 283 N MILITARY TRL & NW 2ND ST DEERFIELD BEACH FL 33442 |
| 10:50:20 AM | LOC | IO | | 1224 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:55:21 AM | LOC | IO | 64mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:00:22 AM | LOC | IO | 34mph E | 342 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:05:23 AM | LOC | IO | | 6607 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 11:06:09 AM | INB | IO | 4mph N | 3027 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 DO#:T336 |
| 11:10:24 AM | LOC | IO | 34mph W | 1671 NE 62ND ST & NE 18TH AVE FORT LAUDERDALE FL 33334 |
| 11:15:25 AM | LOC | IO | 74mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:20:26 AM | LOC | IO | | DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 11:22:28 AM | OUTB | IO | | |
| | | | | can you send eta for t-337 |
| 11:22:29 AM | ACK | IO | 16mph S | 1321 RIVERLAND RD & SW 13TH ST FORT LAUDERDALE FL 33312 |
| 11:24:09 AM | INB | IO | | 1326 RIVERLAND RD & SW 13TH CT FORT LAUDERDALE FL 33312 |
| | | | | PU#:T338 |
| 11:25:27 AM | LOC | IO | | 1260 RIVERLAND RD & DAVIE BLVD FORT LAUDERDALE FL 33312 |
| 11:30:28 AM | LOC | IO | | 587 NW 27TH AVE & W SISTRUNK BLVD FORT LAUDERDALE FL 33311 |
| 11:35:29 AM | LOC | IO | | 1882 NW 31ST AVE & NW 19TH ST LAUDERHILL FL 33311 |
| 11:40:30 AM | LOC | IO | | 3979 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 11:45:31 AM | LOC | IO | 6mph S | 4856 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |
| 11:47:47 AM | INB | IO | | 5062 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 PU#:T337 |
| 11:50:32 AM | LOC | IO | 24mph W | 5573 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 11:55:33 AM | LOC | IO | 31mph W | 9981 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |

**teletrac** fleet director

Combined Teletrac BS   006537

## Detailed

For 6/22/2011 12:00:00 AM through 6/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/22/2011** | | | | |
| 11:56:02 AM | INB | IO | | 3574 N NOB HILL RD/NW 100TH AVE SUNRISE FL 33351 |
| | | | | DO#:T337 |
| 12:00:34 PM | LOC | IO | | 10894 NW 35TH PL & NW 109TH TER SUNRISE FL 33351 |
| 12:05:35 PM | LOC | IO | 23mph E | 9954 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 12:10:36 PM | LOC | IO | 9mph E | 7300 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 12:15:37 PM | LOC | IO | 54mph E | 4814 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 12:20:38 PM | LOC | IO | 33mph E | 2220 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:25:13 PM | INB | IO | 64mph NE | SR-9/I-95 OAKLAND PARK FL 33334 Service Mileage Reminder |
| 12:25:39 PM | LOC | IO | 67mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 12:30:40 PM | LOC | IO | 65mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 12:35:41 PM | LOC | IO | 14mph N | 79 NW 1ST AVE & NW 1ST ST DEERFIELD BEACH FL 33441 |
| 12:40:42 PM | LOC | IO | 13mph N | 499 NW 2ND TER & NW 5TH ST DEERFIELD BEACH FL 33441 |
| 12:41:51 PM | INB | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| | | | | DO#:T338 |
| 12:45:43 PM | LOC | IO | 9mph SW | 233 NW 5TH ST & NW 2ND TER DEERFIELD BEACH FL 33441 |
| 12:50:44 PM | LOC | IO | | 993 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 12:55:45 PM | LOC | IO | 32mph E | 838 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:00:46 PM | LOC | IO | | 1410 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 1:05:16 PM | INB | IO | | 1398 NE 27TH AVE & NE 15TH ST POMPANO BEACH FL 33062 |
| | | | | PU#:T339 |
| 1:05:47 PM | LOC | IO | 1mph N | 1398 NE 27TH AVE & NE 15TH ST POMPANO BEACH FL 33062 |
| 1:10:48 PM | LOC | IO | 48mph N | 3380 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 1:15:15 PM | INB | IO | | 1220 NE 35TH ST & NE 12TH TER POMPANO BEACH FL 33064 |
| | | | | DO#:T339 |
| 1:15:49 PM | LOC | IO | | 3495 NE 12TH TER & NE 35TH ST POMPANO BEACH FL 33064 |
| 1:17:51 PM | INB | IO | | 873 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | PU#:T340 |

**teletrac**
**fleet director**

Combined Teletrac BS   006538

## Detailed

For 6/22/2011 12:00:00 AM through 6/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/22/2011** | | | | |
| 1:20:50 PM | LOC | IO | 42mph N | 5092 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 1:25:51 PM | LOC | IO | 32mph E | 241 SW 15TH ST & S DIXIE HWY DEERFIELD BEACH FL 33064 |
| 1:28:19 PM | INB | IO | | 4803 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064<br>DO#:T340 |
| 1:30:53 PM | LOC | IO | 34mph S | 695 NE 34TH ST & N DIXIE HWY POMPANO BEACH FL 33064 |
| 1:35:54 PM | LOC | IO | 39mph S | 535 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 1:40:55 PM | LOC | IO | 39mph S | 1841 S DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 1:45:56 PM | LOC | IO | 27mph S | 6027 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 1:50:57 PM | LOC | IO | | 4473 N FEDERAL HWY/SR-5 OAKLAND PARK FL 33308 |
| 1:55:58 PM | LOC | IO | 48mph N | 5772 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 2:00:59 PM | LOC | IO | 46mph W | 1157 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 2:05:46 PM | INB | IO | 2mph N | 142 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069<br><br>PU#:T454 |
| 2:06:00 PM | LOC | IO | | 142 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 2:11:01 PM | LOC | IO | 33mph S | EXIT 36A POMPANO BEACH FL 33060 |
| 2:16:02 PM | LOC | IO | 14mph S | 5571 NE 6TH AVE & NE 56TH ST OAKLAND PARK FL 33334 |
| 2:21:03 PM | LOC | IO | 16mph W | 29 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 2:25:24 PM | INB | IF | | 960 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:25:24 PM | INB | IF | | 960 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 2:25:24 PM | STCH | IF | | 960 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:32:32 PM | INB | IO | | 960 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:32:32 PM | INB | IO | | 960 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 2:32:32 PM | STCH | IO | | 960 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:34:53 PM | INB | IO | | 4961 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>DO#:T454 |

**teletrac**
fleet director

Combined Teletrac BS   006539

## Detailed

For 6/22/2011 12:00:00 AM through 6/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/22/2011** | | | | |
| 2:37:32 PM | LOC | IO | | 4961 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:42:33 PM | LOC | IO | | 4961 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:47:34 PM | LOC | IO | | 4961 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:52:35 PM | LOC | IO | 1mph SE | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:53:08 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 2:53:08 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 2:53:08 PM | STCH | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:01:01 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:01:01 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 3:01:01 PM | STCH | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:06:01 PM | LOC | IO | | 4986 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 3:11:02 PM | LOC | IO | 71mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 3:14:04 PM | INB | IO | 67mph NE | SR-9/I-95 POMPANO BEACH FL 33060<br>Service Mileage Reminder |
| 3:16:03 PM | LOC | IO | 3mph E | 249 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 3:21:04 PM | LOC | IO | 20mph S | 3623 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |
| 3:26:05 PM | LOC | IO | 71mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:27:18 PM | INB | IO | 77mph SW | SR-9/I-95 OAKLAND PARK FL 33309<br><br>Speeding |
| 3:31:06 PM | LOC | IO | 67mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 3:36:07 PM | LOC | IO | 63mph S | SR-9/I-95 DANIA BEACH FL 33315 |
| 3:41:08 PM | LOC | IO | 43mph W | 3613 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 3:46:09 PM | LOC | IO | 48mph W | 5507 STIRLING RD/SR-848 DAVIE FL 33024 |
| 3:51:10 PM | LOC | IO | 11mph S | 5999 SW 54TH AVE & STIRLING RD DAVIE FL 33314 |
| 3:56:11 PM | LOC | IO | 41mph N | 4448 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 4:01:12 PM | LOC | IO | 1mph N | 1306 SW 40TH AVE/SR-7 FORT LAUDERDALE FL 33317 |
| 4:06:13 PM | LOC | IO | 1mph N | 22 SW 31ST AVE & W BROWARD BLVD FORT LAUDERDALE FL 33312 |

teletrac
fleet director

Combined Teletrac BS   006540

## Detailed

For 6/22/2011 12:00:00 AM through 6/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **6/22/2011** | | | | |
| 4:11:14 PM | LOC | IO | | 3090 NW 31ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33311 |
| 4:16:15 PM | LOC | IO | 3mph N | 4891 NW 31ST AVE & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 4:21:16 PM | LOC | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:26:17 PM | LOC | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:31:18 PM | LOC | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:35:56 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:35:56 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 4:35:56 PM | STCH | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006541

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| 1:05:11 AM | INB | ZZ | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 5:13:47 AM | INB | ZZ | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 6:40:27 AM | INB | ZZ | | No GPS Lock. Door Open |
| 6:40:48 AM | INB | IO | | 3648 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:41:26 AM | INB | IO | | 3648 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:45:48 AM | LOC | IO | 41mph S | 4221 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:47:18 AM | INB | IO | 3mph S | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:47:24 AM | INB | IO | 1mph S | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:49:59 AM | INB | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:50:04 AM | INB | IO | | 3497 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:50:49 AM | LOC | IO | 10mph W | 3990 NW 34TH ST & SR-7 (N) LAUDERDALE LAKES FL 33309 |
| 6:55:50 AM | LOC | IO | 28mph E | 3916 NW 19TH ST & SR-7 (N) LAUDERHILL FL 33311 |
| 7:00:51 AM | LOC | IO | 44mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 7:02:51 AM | INB | IO | 77mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 Speeding |
| 7:05:52 AM | LOC | IO | 73mph W | I-595 & 9 DAVIE FL 33314 |
| 7:10:53 AM | LOC | IO | 59mph W | EXIT 2 DAVIE FL 33324 |
| 7:14:43 AM | INB | IO | 1mph NW | 11625 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 Door Open |
| 7:15:24 AM | INB | IO | | 11625 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 Door Closed |
| 7:15:54 AM | LOC | IO | | 11625 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| 7:17:26 AM | INB | IO | | 11625 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |

**teletrac**
fleet director

Combined Teletrac BS   006542

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| | | | | Door Open |
| 7:17:32 AM | INB | IO | | 11625 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| | | | | Door Closed |
| 7:20:55 AM | LOC | IO | | S HIATUS RD/SW 112TH AVE DAVIE FL 33325 |
| 7:22:13 AM | LOC | IO | | S HIATUS RD/SW 112TH AVE DAVIE FL 33325 |
| 7:25:56 AM | LOC | IO | | S HIATUS RD/SW 112TH AVE DAVIE FL 33325 |
| 7:30:56 AM | INB | IO | | 11621 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| | | | | Door Open |
| 7:30:57 AM | LOC | IO | | 11621 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| 7:31:13 AM | INB | IO | | 11621 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| | | | | Door Closed |
| 7:31:30 AM | INB | IO | | 11621 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| | | | | Door Open |
| 7:33:17 AM | INB | IO | | 11621 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| | | | | Door Closed |
| 7:33:42 AM | INB | IO | | 11621 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| | | | | PU#:T323 |
| 7:33:57 AM | INB | IO | | 11621 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| | | | | NR#:324 |
| 7:35:58 AM | LOC | IO | 33mph E | 11159 W STATE ROAD 84/SR-84 DAVIE FL 33324 |
| 7:40:59 AM | LOC | IO | 58mph E | I-595 & 7 DAVIE FL 33317 |
| 7:46:00 AM | LOC | IO | | 3510 DAVIE BLVD/SW 13TH ST/SR-736 FORT LAUDERDALE FL 33312 |
| 7:51:01 AM | LOC | IO | 33mph N | 100 SW 31ST AVE & SW 1ST ST FORT LAUDERDALE FL 33312 |
| 7:56:02 AM | LOC | IO | 11mph E | 2700 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:01:03 AM | LOC | IO | 16mph E | 1322 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:04:17 AM | INB | IO | | 1044 NW 6TH AVE & NW 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | PU#:325 |
| 8:05:21 AM | INB | IO | | 1044 NW 6TH AVE & NW 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 8:06:04 AM | LOC | IO | | 1044 NW 6TH AVE & NW 11TH ST FORT LAUDERDALE FL 33311 |
| 8:06:13 AM | INB | IO | | 1044 NW 6TH AVE & NW 11TH ST FORT LAUDERDALE FL 33311 |

**Combined Teletrac BS  006543**

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| | | | | Door Closed |
| 8:11:05 AM | LOC | IO | 16mph W | W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:16:06 AM | LOC | IO | 46mph W | 3441 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 8:17:24 AM | INB | IO | 42mph W | 4629 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| | | | | Service Mileage Reminder |
| 8:21:07 AM | LOC | IO | 14mph W | 6301 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 8:26:08 AM | LOC | IO | 5mph N | 2972 N UNIVERSITY DR/SR-817 SUNRISE FL 33322 |
| 8:31:09 AM | LOC | IO | 3mph N | 9329 NW 35TH PL & NW 93RD WAY SUNRISE FL 33351 |
| 8:35:29 AM | INB | IO | | 9170 NW 35TH PL & NW 91ST LN SUNRISE FL 33351 PU#:T327 |
| 8:35:41 AM | INB | IO | | 9170 NW 35TH PL & NW 91ST LN SUNRISE FL 33351 Door Open |
| 8:36:04 AM | INB | IO | | 9170 NW 35TH PL & NW 91ST LN SUNRISE FL 33351 Door Closed |
| 8:36:10 AM | LOC | IO | | 9168 NW 35TH PL & NW 91ST LN SUNRISE FL 33351 |
| 8:41:11 AM | LOC | IO | | 5618 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 8:46:12 AM | LOC | IO | 21mph E | 4410 NW 26TH ST & NW 44TH AVE LAUDERHILL FL 33313 |
| 8:51:13 AM | LOC | IO | | NW 40TH AVE/N SR-7/SR-7 LAUDERHILL FL 33313 |
| 8:56:10 AM | INB | IO | | 199 NW 32ND AVE & W BROWARD BLVD LAUDERHILL FL 33311 Door Open |
| 8:56:11 AM | INB | IO | | 199 NW 32ND AVE & W BROWARD BLVD LAUDERHILL FL 33311 PU#:T326 |
| 8:56:14 AM | LOC | IO | | 199 NW 32ND AVE & W BROWARD BLVD LAUDERHILL FL 33311 |
| 8:56:35 AM | INB | IO | | 199 NW 32ND AVE & W BROWARD BLVD LAUDERHILL FL 33311 Door Closed |
| 8:58:48 AM | INB | IO | 8mph NE | 223 NW 38TH WAY & NW 38TH AVE PLANTATION FL 33311 Door Open |
| 8:59:06 AM | INB | IO | | 223 NW 38TH WAY & NW 38TH AVE PLANTATION FL 33311 DO#:T326 |
| 8:59:27 AM | INB | IO | | 223 NW 38TH WAY & NW 38TH AVE PLANTATION FL 33311 DO#:T327 |

**teletrac**
fleet director

Combined Teletrac BS   006544

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| 8:59:51 AM | INB | IO | | 223 NW 38TH WAY & NW 38TH AVE PLANTATION FL 33311 |
| | | | | Door Closed |
| 9:01:15 AM | LOC | IO | 21mph E | 100 NW 35TH AVE & NW 1ST CT LAUDERHILL FL 33311 |
| 9:03:40 AM | LOC | IO | 29mph E | 2590 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 9:06:16 AM | LOC | IO | 59mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 9:11:17 AM | LOC | IO | 24mph N | 1 SE 23RD ST & S ANDREWS AVE FORT LAUDERDALE FL 33316 |
| 9:12:21 AM | INB | IO | 6mph N | 1642 S ANDREWS AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| | | | | Door Open |
| 9:12:35 AM | INB | IO | | 1642 S ANDREWS AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| | | | | DO#:T325 |
| 9:12:45 AM | INB | IO | | 1642 S ANDREWS AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| | | | | Door Closed |
| 9:16:18 AM | LOC | IO | 48mph SW | ELLER DR & NE 7TH AVE DANIA BEACH FL 33004 |
| 9:21:19 AM | LOC | IO | 54mph S | EXIT 21 HOLLYWOOD FL 33020 |
| 9:26:20 AM | LOC | IO | 42mph W | 6055 SHERIDAN ST/NW 25TH ST/SR-822 HOLLYWOOD FL 33024 |
| 9:31:21 AM | LOC | IO | 19mph S | 2458 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 9:32:38 AM | INB | IO | 5mph E | 2069 NW 81ST AVE & PASADENA BLVD PEMBROKE PINES FL 33024 |
| | | | | Door Open |
| 9:32:47 AM | INB | IO | | 2071 NW 81ST AVE & PASADENA BLVD PEMBROKE PINES FL 33024 |
| | | | | Door Closed |
| 9:36:22 AM | LOC | IO | | 8001 PASADENA BLVD/NW 22ND ST PEMBROKE PINES FL 33024 |
| 9:39:21 AM | LOC | IO | | 4283 N UNIVERSITY DR/NW 80TH AVE/SR-817 COOPER CITY FL 33024 |
| 9:41:23 AM | LOC | IO | 48mph N | 3982 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 9:42:45 AM | LOC | IO | 40mph N | 3090 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 9:46:24 AM | LOC | IO | 70mph W | S NOB HILL RD & I-595 (W) DAVIE FL 33324 |
| 9:50:52 AM | INB | IO | | 11627 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| | | | | Door Open |
| 9:51:00 AM | INB | IO | | 11627 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| | | | | Door Closed |
| 9:51:25 AM | LOC | IO | | 11627 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |

Combined Teletrac BS   006545

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| 9:52:05 AM | INB | IO | | 11627 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| | | | | Door Open |
| 9:52:20 AM | INB | IO | | 11627 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| | | | | PU#:T270 |
| 9:52:22 AM | INB | IO | | 11627 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| | | | | Door Closed |
| 9:56:26 AM | LOC | IO | 73mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 10:01:27 AM | LOC | IO | 62mph E | I-595 & MARINA RD FORT LAUDERDALE FL 33312 |
| 10:01:34 AM | INB | IO | 60mph E | I-595 & MARINA RD FORT LAUDERDALE FL 33312 |
| | | | | Service Mileage Reminder |
| 10:06:28 AM | LOC | IO | 46mph W | 2397 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 10:11:29 AM | LOC | IO | 39mph N | 798 NW 31ST AVE & NW 8TH ST FORT LAUDERDALE FL 33311 |
| 10:14:53 AM | INB | IO | 8mph W | 1201 NW 31ST WAY & NW 12TH PL LAUDERHILL FL 33311 |
| | | | | Door Open |
| 10:15:01 AM | INB | IO | | 1201 NW 31ST WAY & NW 12TH PL LAUDERHILL FL 33311 |
| | | | | Door Closed |
| 10:16:30 AM | LOC | IO | 23mph N | 1250 NW 31ST AVE & NW 12TH PL FORT LAUDERDALE FL 33311 |
| 10:17:50 AM | LOC | IO | 47mph S | 1403 NW 31ST AVE & NW 14TH ST LAUDERHILL FL 33311 |
| 10:18:20 AM | INB | IO | 35mph S | 1065 NW 31ST AVE & NW 10TH CT LAUDERHILL FL 33311 |
| | | | | DO#:T273 |
| 10:21:31 AM | LOC | IO | | W SUNRISE BLVD & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| 10:22:46 AM | LOC | IO | | W SUNRISE BLVD & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| 10:26:32 AM | LOC | IO | 58mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 10:31:33 AM | LOC | IO | 24mph E | 292 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 10:34:51 AM | INB | IO | | 1636 S ANDREWS AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| | | | | Door Open |
| 10:35:07 AM | INB | IO | | 70 SE 16TH ST & S ANDREWS AVE FORT LAUDERDALE FL 33316 |
| | | | | Door Closed |
| 10:35:08 AM | INB | IO | | 72 SE 16TH ST & S ANDREWS AVE FORT LAUDERDALE FL 33316 |
| | | | | PU#:T273 |

**teletrac**
fleet director

Combined Teletrac BS   006546

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| 10:36:34 AM | LOC | IO | | 1207 S ANDREWS AVE & E DAVIE BLVD FORT LAUDERDALE FL 33316 |
| 10:41:35 AM | LOC | IO | 52mph N | EXIT 29A FORT LAUDERDALE FL 33311 |
| 10:46:36 AM | LOC | IO | 2mph N | 1048 NW 6TH AVE & NW 11TH ST FORT LAUDERDALE FL 33311 |
| 10:46:39 AM | INB | IO | 1mph N | 1048 NW 6TH AVE & NW 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 10:47:33 AM | INB | IO | | 1048 NW 6TH AVE & NW 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 10:48:02 AM | INB | IO | | 1048 NW 6TH AVE & NW 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | DO#:T273 |
| 10:48:38 AM | INB | IO | 2mph N | 1054 NW 6TH AVE & NW 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 10:49:01 AM | INB | IO | | 1058 NW 6TH AVE & NW 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 10:51:37 AM | LOC | IO | 4mph W | 1114 NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33311 |
| 10:56:38 AM | LOC | IO | 31mph N | 2698 NW 21ST AVE & NW 27TH ST OAKLAND PARK FL 33311 |
| 11:01:39 AM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Door Open |
| 11:01:41 AM | LOC | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 11:01:46 AM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 11:01:46 AM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Ignition Off |
| 11:01:46 AM | STCH | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 11:01:53 AM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 11:02:09 AM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Door Open |
| 11:02:42 AM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 11:03:58 AM | LOC | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006547

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| 11:10:08 AM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Door Open |
| 11:10:26 AM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 11:10:26 AM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Ignition On |
| 11:10:26 AM | STCH | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 11:10:29 AM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 11:15:27 AM | LOC | IO | | 1298 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 11:20:28 AM | LOC | IO | 79mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:20:46 AM | INB | IO | 77mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 11:25:29 AM | LOC | IO | 31mph W | 1731 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 11:30:30 AM | LOC | IO | 23mph N | 550 NW 27TH AVE & NW 6TH ST POMPANO BEACH FL 33069 |
| 11:35:31 AM | LOC | IO | | 2425 NW 7TH ST & NW 24TH AVE POMPANO BEACH FL 33069 |
| 11:40:27 AM | INB | IO | | 2425 NW 7TH ST & NW 24TH AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T328 |
| 11:40:32 AM | LOC | IO | | 2425 NW 7TH ST & NW 24TH AVE POMPANO BEACH FL 33069 |
| 11:40:36 AM | INB | IO | | 2425 NW 7TH ST & NW 24TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 11:40:52 AM | INB | IO | | 2425 NW 7TH ST & NW 24TH AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T329 |
| 11:41:02 AM | INB | IO | | 2425 NW 7TH ST & NW 24TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 11:45:33 AM | LOC | IO | 1mph E | 2598 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:50:34 AM | LOC | IO | 70mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:55:35 AM | LOC | IO | 12mph W | 2709 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 12:00:36 PM | LOC | IO | | 4673 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 12:04:32 PM | INB | IO | 1mph W | 6704 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |

**teletrac**
**fleet director**

Combined Teletrac BS   006548

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| | | | | Door Open |
| 12:04:50 PM | INB | IO | | 6704 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| | | | | Door Closed |
| 12:04:56 PM | INB | IO | | 6704 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| | | | | DO#:T328 |
| 12:05:21 PM | INB | IO | | 6704 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| | | | | DO#:T329 |
| 12:05:37 PM | LOC | IO | 6mph S | NW 11TH ST & NW 70TH AVE PLANTATION FL 33313 |
| 12:06:17 PM | LOC | IO | 24mph SE | 6598 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 12:10:38 PM | LOC | IO | 41mph E | 4382 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 12:14:57 PM | INB | IO | 36mph E | W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| | | | | Service Mileage Reminder |
| 12:15:39 PM | LOC | IO | | W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 12:20:08 PM | INB | IO | 3mph SW | 201 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| | | | | Door Open |
| 12:20:16 PM | INB | IO | | 201 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| | | | | Door Closed |
| 12:20:17 PM | INB | IF | | 201 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| 12:20:17 PM | INB | IF | | 201 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| | | | | Ignition Off |
| 12:20:17 PM | STCH | IF | | 201 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| 12:22:49 PM | LOC | IF | | 201 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| 12:25:46 PM | INB | IF | | 201 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| | | | | Door Open |
| 12:25:54 PM | INB | IF | | 201 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| | | | | Door Closed |
| 12:26:02 PM | INB | IO | | 201 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| 12:26:02 PM | INB | IO | | 201 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| | | | | Ignition On |
| 12:26:02 PM | STCH | IO | | 201 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |

Combined Teletrac BS   006549

**teletrac**
fleet director

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| 12:31:02 PM | LOC | IO | 5mph N | 1499 NE 11TH ST & NE 15TH AVE FORT LAUDERDALE FL 33304 |
| 12:32:36 PM | INB | IO | | 1105 NE 14TH AVE & NE 11TH ST FORT LAUDERDALE FL 33304 |
| | | | | RR#:107 |
| 12:36:04 PM | LOC | IO | 25mph W | Closest Landmark: 921 NE 13TH ST FORT LAUDERDALE FL 33304 |
| 12:41:05 PM | LOC | IO | 14mph W | 703 NE 14TH ST & N DIXIE HWY FORT LAUDERDALE FL 33304 |
| 12:42:19 PM | INB | IO | | 719 NE 14TH ST & N DIXIE HWY FORT LAUDERDALE FL 33304 |
| | | | | PU#:T330 |
| 12:46:06 PM | LOC | IO | | 719 NE 14TH ST & N DIXIE HWY FORT LAUDERDALE FL 33304 |
| 12:51:07 PM | LOC | IO | | 719 NE 14TH ST & N DIXIE HWY FORT LAUDERDALE FL 33304 |
| 12:51:52 PM | INB | IO | | 719 NE 14TH ST & N DIXIE HWY FORT LAUDERDALE FL 33304 |
| | | | | Door Open |
| 12:52:00 PM | INB | IO | | 719 NE 14TH ST & N DIXIE HWY FORT LAUDERDALE FL 33304 |
| | | | | Door Closed |
| 12:56:08 PM | LOC | IO | 5mph S | 1715 N DIXIE HWY & NE 17TH CT FORT LAUDERDALE FL 33305 |
| 1:01:09 PM | LOC | IO | | 1009 NE 15TH AVE & E SUNRISE BLVD FORT LAUDERDALE FL 33304 |
| 1:01:27 PM | INB | IO | | 1009 NE 15TH AVE & E SUNRISE BLVD FORT LAUDERDALE FL 33304 |
| | | | | PU#:T331 |
| 1:03:16 PM | INB | IO | | 925 NE 17TH TER & NE 9TH ST FORT LAUDERDALE FL 33304 |
| | | | | Door Open |
| 1:03:21 PM | INB | IO | | 925 NE 17TH TER & NE 9TH ST FORT LAUDERDALE FL 33304 |
| | | | | Door Closed |
| 1:04:00 PM | INB | IO | | 925 NE 17TH TER & NE 9TH ST FORT LAUDERDALE FL 33304 |
| | | | | Door Open |
| 1:04:05 PM | INB | IO | | 925 NE 17TH TER & NE 9TH ST FORT LAUDERDALE FL 33304 |
| | | | | Door Closed |
| 1:06:10 PM | LOC | IO | | N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33304 |
| 1:11:11 PM | LOC | IO | 41mph N | 3960 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 1:16:12 PM | LOC | IO | 9mph W | 6400 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| 1:16:44 PM | INB | IO | 6mph N | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |

**teletrac**
**fleet director**

Combined Teletrac BS   006550

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| | | | | Door Open |
| 1:16:51 PM | INB | IO | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 1:16:55 PM | INB | IO | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | DO#:T331 |
| 1:21:13 PM | LOC | IO | 17mph S | 5615 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 1:26:14 PM | LOC | IO | 28mph W | 949 NE 45TH ST & NE 10TH AVE OAKLAND PARK FL 33334 |
| 1:31:15 PM | LOC | IO | 47mph W | 1439 W PROSPECT RD/NW 44TH ST FORT LAUDERDALE FL 33309 |
| 1:36:16 PM | LOC | IO | | 2617 NW 21ST AVE & NW 26TH OAKLAND PARK FL 33311 |
| 1:41:17 PM | LOC | IO | 35mph W | 3237 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 1:46:18 PM | LOC | IO | 11mph NE | 3998 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 |
| 1:46:44 PM | INB | IO | 4mph E | 3965 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 Door Open |
| 1:46:52 PM | INB | IO | | 3965 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 Door Closed |
| 1:47:02 PM | INB | IO | | 3965 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 DO#:T330 |
| 1:51:19 PM | LOC | IO | 39mph W | W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 1:56:20 PM | LOC | IO | 26mph N | 2934 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 2:01:21 PM | LOC | IO | 8mph E | 4843 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| 2:01:49 PM | INB | IO | | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 Door Open |
| 2:01:57 PM | INB | IO | | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 Door Closed |
| 2:03:01 PM | INB | IO | | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 Door Open |
| 2:03:07 PM | INB | IO | | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 Door Closed |
| 2:06:22 PM | LOC | IO | 5mph W | 3023 NW 49TH AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| 2:07:17 PM | INB | IO | | 5108 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 Door Open |

teletrac
fleet director

Combined Teletrac BS   006551

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| 2:08:49 PM | INB | IO | | 5108 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313<br>Door Closed |
| 2:09:55 PM | INB | IO | 10mph E | 3099 NW 49TH AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>RR#:332 |
| 2:11:23 PM | LOC | IO | 23mph S | 2601 NW 49TH AVE & NW 26TH ST LAUDERDALE LAKES FL 33313 |
| 2:16:24 PM | LOC | IO | 24mph SW | 4705 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 2:21:25 PM | LOC | IO | | 6704 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 2:26:26 PM | LOC | IO | | 6704 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 2:31:27 PM | LOC | IO | | 6704 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 2:34:26 PM | INB | IO | | 6704 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313<br>PU#:T333 |
| 2:35:02 PM | INB | IO | | 6704 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313<br>PU#:T334 |
| 2:35:30 PM | INB | IO | | 6704 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313<br>Door Open |
| 2:35:47 PM | INB | IO | | 6704 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313<br>Door Closed |
| 2:36:28 PM | LOC | IO | 12mph S | 6660 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 2:40:37 PM | LOC | IO | | 3478 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 2:40:47 PM | LOC | IO | 2mph E | 3468 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 2:41:29 PM | LOC | IO | 9mph E | 3152 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 2:46:30 PM | LOC | IO | 48mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 2:51:31 PM | LOC | IO | 71mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:56:32 PM | LOC | IO | 34mph NE | 675 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 2:58:42 PM | INB | IO | | 2427 NW 7TH ST & NW 24TH AVE POMPANO BEACH FL 33069<br><br>Door Open |
| 2:58:46 PM | INB | IO | | 2427 NW 7TH ST & NW 24TH AVE POMPANO BEACH FL 33069<br><br>DO#:T333 |
| 2:59:05 PM | INB | IO | | 2427 NW 7TH ST & NW 24TH AVE POMPANO BEACH FL 33069 |

**teletrac**
fleet director

Combined Teletrac BS  006552

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| | | | | DO#:T334 |
| 2:59:30 PM | INB | IO | | 2427 NW 7TH ST & NW 24TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 3:01:33 PM | LOC | IO | 27mph S | 121 NW 27TH AVE & NW 1ST ST POMPANO BEACH FL 33069 |
| 3:06:34 PM | LOC | IO | 67mph SW | SR-9/I-95 OAKLAND PARK FL 33309 |
| 3:08:44 PM | INB | IO | 66mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Service Mileage Reminder |
| 3:11:35 PM | LOC | IO | 17mph E | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 3:12:41 PM | LOC | IO | | 946 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 3:16:34 PM | LOC | IO | 3mph S | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 3:16:36 PM | LOC | IO | 1mph S | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 3:16:38 PM | INB | IO | | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 3:21:33 PM | INB | IO | | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 3:21:37 PM | LOC | IO | | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 3:21:41 PM | INB | IO | | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 3:21:46 PM | INB | IO | | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 3:22:35 PM | INB | IO | | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | PU#:T335 |
| 3:23:00 PM | INB | IO | 1mph S | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | PU#:T336 |
| 3:26:38 PM | LOC | IO | 19mph N | EXIT 31B OAKLAND PARK FL 33309 |
| 3:26:53 PM | LOC | IO | 29mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 3:31:39 PM | LOC | IO | 37mph N | EXIT 36 POMPANO BEACH FL 33060 |
| 3:34:37 PM | INB | IO | | 859 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 3:34:44 PM | INB | IO | | 859 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |

**teletrac** fleet director

Combined Teletrac BS   006553

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| 3:34:49 PM | INB | IO | | 859 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 3:36:40 PM | LOC | IO | | 859 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 3:37:50 PM | INB | IO | | 859 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 3:37:59 PM | INB | IO | | 859 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 3:38:05 PM | INB | IO | | 859 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 3:39:06 PM | INB | IO | | 859 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 3:39:11 PM | INB | IO | | 859 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 3:39:30 PM | INB | IO | | 859 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | DO#:T336 |
| 3:41:41 PM | LOC | IO | 25mph S | 145 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 3:46:42 PM | LOC | IO | 56mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 3:51:43 PM | LOC | IO | 12mph E | 999 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 3:52:08 PM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 3:52:42 PM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 3:54:27 PM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | DO#:T335 |
| 3:56:44 PM | LOC | IO | 8mph N | 1108 SW 6TH AVE & SW 11TH DR DEERFIELD BEACH FL 33441 |
| 4:01:45 PM | LOC | IO | 50mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 4:06:46 PM | LOC | IO | 64mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:11:47 PM | LOC | IO | 58mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 4:16:48 PM | LOC | IO | 41mph W | 4531 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 4:21:49 PM | LOC | IO | 20mph W | 6405 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |

teletrac
fleet director

Combined Teletrac BS   006554

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| 4:26:50 PM | LOC | IO | 13mph N | 186 NW 70TH AVE & NW 2ND ST PLANTATION FL 33317 |
| 4:27:30 PM | INB | IO | | 316 NW 70TH AVE & NW 4TH ST PLANTATION FL 33317 |
| | | | | Door Open |
| 4:27:48 PM | INB | IO | | 316 NW 70TH AVE & NW 4TH ST PLANTATION FL 33317 |
| | | | | Door Closed |
| 4:28:18 PM | INB | IO | | 316 NW 70TH AVE & NW 4TH ST PLANTATION FL 33317 |
| | | | | PU#:T428 |
| 4:31:51 PM | LOC | IO | 23mph E | 6774 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 4:36:52 PM | LOC | IO | 40mph E | 3102 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 4:41:53 PM | LOC | IO | 14mph N | 201 NW 15TH AVE & NW 2ND ST FORT LAUDERDALE FL 33311 |
| 4:42:50 PM | INB | IO | 5mph S | 1522 NW 4TH ST & NW 15TH TER FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 4:42:56 PM | INB | IO | | 1522 NW 4TH ST & NW 15TH TER FORT LAUDERDALE FL 33311 |
| | | | | DO#:T428 |
| 4:43:02 PM | INB | IO | | 1522 NW 4TH ST & NW 15TH TER FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 4:46:54 PM | LOC | IO | 34mph W | 2669 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 4:51:55 PM | LOC | IO | 1mph N | 1392 NW 31ST AVE & NW 14TH ST FORT LAUDERDALE FL 33311 |
| 4:56:56 PM | LOC | IO | 31mph N | 2700 NW 21ST AVE & NW 27TH ST OAKLAND PARK FL 33311 |
| 5:01:57 PM | LOC | IO | 11mph N | 2098 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:06:58 PM | LOC | IO | 2mph E | 800 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 5:11:59 PM | LOC | IO | 3mph N | 895 NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 5:13:30 PM | INB | IO | | 5135 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 Door Open |
| 5:13:37 PM | INB | IF | | 5135 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 5:13:37 PM | INB | IF | | 5135 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 Ignition Off |
| 5:13:37 PM | STCH | IF | | 5135 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 5:13:46 PM | INB | IF | | 5135 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 Door Closed |
| 5:33:04 PM | INB | IF | | 5135 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |

**teletrac**
fleet director

Combined Teletrac BS   006555

**Detailed**                                            For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| | | | | Door Open |
| 5:33:12 PM | INB | IF | | 5135 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334<br>Door Closed |
| 5:33:20 PM | INB | IO | | 5135 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 5:33:20 PM | INB | IO | | 5135 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334<br>Ignition On |
| 5:33:20 PM | STCH | IO | | 5135 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 5:38:20 PM | LOC | IO | | 875 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:40:01 PM | INB | IO | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 5:40:08 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 5:40:15 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 5:40:32 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 5:41:42 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 5:42:25 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 5:46:06 PM | INB | IO | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:46:06 PM | INB | IO | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 5:46:06 PM | STCH | IO | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 5:46:09 PM | INB | IO | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 5:49:44 PM | INB | IO | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 5:49:59 PM | INB | IO | | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 5:51:06 PM | LOC | IO | 9mph N | 4902 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 5:53:51 PM | INB | IO | 39mph W | 1679 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |



Combined Teletrac BS   006556

## Detailed

For 6/27/2011 12:00:00 AM through 6/27/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/27/2011** | | | | |
| | | | | Service Mileage Reminder |
| 5:56:07 PM | LOC | IO | 41mph W | 2579 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:01:08 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:01:42 PM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 6:01:43 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:03:32 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

**teletrac**
**fleet director**

Combined Teletrac BS   006557

## Detailed

For 6/28/2011 12:00:00 AM through 6/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **912 MEDICAIDE** | | | |
| **6/28/2011** | | | | |
| 4:33:07 AM | OUTB | | | |
| | | | | All manifest is at 3500 n st rd 7 lauderhill back of the bldg |
| 4:33:09 AM | ACK | | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:33:10 AM | OUTB | | | |
| | | | | All manifest is at 3500 n st rd 7 lauderhill back of the bldg |
| 4:33:11 AM | ACK | | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:32:46 AM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:32:46 AM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 5:32:46 AM | STCH | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:41:26 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 10:11:15 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:11:15 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 10:11:15 AM | STCH | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:11:58 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 .Door Open |
| 10:12:03 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 .Door Closed |
| 10:16:15 AM | LOC | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:21:16 AM | LOC | IO | | 3120 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 10:26:17 AM | LOC | IO | 10mph N | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 10:31:18 AM | LOC | IO | 26mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:36:19 AM | LOC | IO | | 2899 NW 1ST CT & NW 28TH AVE POMPANO BEACH FL 33069 |
| 10:36:22 AM | INB | IO | | 2899 NW 1ST CT & NW 28TH AVE POMPANO BEACH FL 33069 .Door Open |
| 10:36:41 AM | INB | IO | | 2899 NW 1ST CT & NW 28TH AVE POMPANO BEACH FL 33069 .Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006558

## Detailed

For 6/28/2011 12:00:00 AM through 6/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **912 MEDICAIDE** | | | |
| **6/28/2011** | | | | |
| 10:37:17 AM | INB | IO | | 2899 NW 1ST CT & NW 28TH AVE POMPANO BEACH FL 33069 |
| | | | | .Door Open |
| 10:41:20 AM | LOC | IO | | 2899 NW 1ST CT & NW 28TH AVE POMPANO BEACH FL 33069 |
| 10:46:21 AM | LOC | IO | | 2899 NW 1ST CT & NW 28TH AVE POMPANO BEACH FL 33069 |
| 10:46:44 AM | INB | IO | | 2899 NW 1ST CT & NW 28TH AVE POMPANO BEACH FL 33069 |
| | | | | .Door Closed |
| 10:47:17 AM | INB | IO | | 2899 NW 1ST CT & NW 28TH AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T316 |
| 10:51:22 AM | LOC | IO | 27mph E | 1384 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:56:23 AM | LOC | IO | 62mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:01:24 AM | LOC | IO | 31mph W | 3013 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 11:06:25 AM | LOC | IO | 40mph W | 5913 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 11:11:26 AM | LOC | IO | 12mph N | 7193 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| 11:12:08 AM | INB | IO | | 7185 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | .Door Open |
| 11:16:09 AM | INB | IO | | 7185 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | .Door Closed |
| 11:16:27 AM | LOC | IO | | 7185 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| 11:16:48 AM | INB | IO | | 7185 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | DO#:T316 |
| 11:21:28 AM | LOC | IO | 32mph NW | 6605 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 11:26:29 AM | LOC | IO | | 6919 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |
| 11:28:19 AM | INB | IO | | 6919 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |
| | | | | .Door Open |
| 11:29:35 AM | INB | IO | | 6919 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |
| | | | | PU#:T317 |
| 11:31:30 AM | LOC | IO | | 6919 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |
| 11:36:31 AM | LOC | IO | | 6919 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |

**teletrac**
fleet director

Combined Teletrac BS   006559

## Detailed

For 6/28/2011 12:00:00 AM through 6/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **912 MEDICAIDE** | | | |
| **6/28/2011** | | | | |
| 11:38:34 AM | INB | IO | | 6919 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |
| | | | | .Door Closed |
| 11:41:32 AM | LOC | IO | 26mph W | 7967 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 11:46:33 AM | LOC | IO | 4mph NW | 1892 N UNIVERSITY DR/SR-817 PLANTATION FL 33322 |
| 11:51:34 AM | LOC | IO | | 8324 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 11:54:32 AM | INB | IO | | 8324 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| | | | | NS#:T319 |
| 11:56:35 AM | LOC | IO | 4mph S | 8283 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 12:01:36 PM | LOC | IO | 3mph S | 2301 N PINE ISLAND RD & SUNSET STRIP SUNRISE FL 33322 |
| 12:05:23 PM | INB | IO | | LAKEVIEW COURTS AT JACARANDA & W SUNRISE BLVD PLANTATION FL 33322 PU#:T318 |
| 12:06:37 PM | LOC | IO | 1mph SE | LAKEVIEW COURTS AT JACARANDA & W SUNRISE BLVD PLANTATION FL 33322 |
| 12:09:26 PM | OUTB | IO | | |
| | | | | t-378 KNIGHT,LAMAZE HOME,5325,NW 18TH PL,33313 LAUDERHILL UNGARO, RUBEN, DR,1880,EAST COMMERCIAL BLVD,33308 FORT |
| 12:09:28 PM | ACK | IO | 16mph N | 2298 N PINE ISLAND RD & NW 24TH CT SUNRISE FL 33322 |
| 12:11:38 PM | LOC | IO | 29mph N | 3050 N PINE ISLAND RD & SUNRISE LAKES BLVD SUNRISE FL 33322 |
| 12:16:39 PM | LOC | IO | | 8004 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 12:18:33 PM | LOC | IO | | 7318 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 12:21:40 PM | LOC | IO | | 7436 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| 12:25:31 PM | INB | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| | | | | .Door Open |
| 12:26:41 PM | LOC | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| 12:31:42 PM | LOC | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| 12:31:48 PM | INB | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| | | | | .Door Closed |
| 12:32:56 PM | INB | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| | | | | DO#:T317 |

**teletrac**
fleet director

Combined Teletrac BS   006560

## Detailed

For 6/28/2011 12:00:00 AM through 6/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **912 MEDICAIDE** | | | |
| **6/28/2011** | | | | |
| 12:36:43 PM | LOC | IO | 12mph E | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 12:41:44 PM | LOC | IO | 24mph S | 2501 NW 49TH AVE & NW 24TH CT LAUDERDALE LAKES FL 33313 |
| 12:46:45 PM | LOC | IO | | 1927 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 12:51:46 PM | LOC | IO | | 725 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 12:54:49 PM | INB | IO | 1mph E | 3763 NW 4TH ST & NW 38TH AVE LAUDERHILL FL 33311 |
| | | | | DO#:T318 |
| 12:56:47 PM | LOC | IO | 10mph E | 3497 NW 5TH PL & NW 35TH AVE LAUDERHILL FL 33311 |
| 1:01:48 PM | LOC | IO | 21mph W | 4019 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 1:06:49 PM | LOC | IO | 34mph NW | 128 N UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 1:11:50 PM | LOC | IO | | 1785 N UNIVERSITY DR/SR-817 PLANTATION FL 33322 |
| 1:16:51 PM | LOC | IO | | 8324 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 1:21:52 PM | LOC | IO | | 8324 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 1:24:04 PM | INB | IO | | 8324 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| | | | | PU#:T319 |
| 1:26:53 PM | LOC | IO | | 8100 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 1:31:54 PM | LOC | IO | 33mph S | 2027 SUNSET STRIP/NW 61ST AVE SUNRISE FL 33313 |
| 1:33:13 PM | INB | IO | 29mph E | 5830 NW 19TH ST & NW 58TH TER SUNRISE FL 33313 |
| | | | | Service Mileage Reminder |
| 1:36:55 PM | LOC | IO | 21mph S | 2427 NW 55TH AVE & NW 24TH ST LAUDERHILL FL 33313 |
| 1:41:56 PM | LOC | IO | | 5407 NW 18TH PL & NW 54TH TER LAUDERHILL FL 33313 |
| 1:42:11 PM | INB | IO | | 5407 NW 18TH PL & NW 54TH TER LAUDERHILL FL 33313 |
| | | | | RR#:378 |
| 1:46:57 PM | LOC | IO | 13mph N | 2900 NW 55TH AVE & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| 1:51:58 PM | LOC | IO | 35mph E | 3718 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 1:55:57 PM | LOC | IO | 11mph W | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 1:56:19 PM | INB | IO | | 2298 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| | | | | DO#:T319 |

teletrac
fleet director

Combined Teletrac BS   006561

## Detailed

For 6/28/2011 12:00:00 AM through 6/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **912 MEDICAIDE** | | | |
| **6/28/2011** | | | | |
| 1:56:59 PM | LOC | IO | 18mph E | 2190 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 2:02:00 PM | LOC | IO | 29mph N | 3982 NW 31ST AVE & NW 40TH ST LAUDERDALE LAKES FL 33309 |
| 2:03:52 PM | INB | IO | | 4058 NW 31ST TER & NW 40TH CT LAUDERDALE LAKES FL 33309 |
| | | | | .Door Open |
| 2:07:01 PM | LOC | IO | | 4058 NW 31ST TER & NW 40TH CT LAUDERDALE LAKES FL 33309 |
| 2:07:03 PM | INB | IO | | 4058 NW 31ST TER & NW 40TH CT LAUDERDALE LAKES FL 33309 |
| | | | | .Door Closed |
| 2:10:27 PM | LOC | IO | 46mph S | 2729 NW 31ST AVE & NW 28TH ST LAUDERDALE LAKES FL 33311 |
| 2:12:02 PM | LOC | IO | 40mph W | 3287 NW 19TH ST & NW 33RD AVE FORT LAUDERDALE FL 33311 |
| 2:17:03 PM | LOC | IO | 4mph S | NW 40TH AVE/N SR-7/SR-7 PLANTATION FL 33313 |
| 2:22:04 PM | LOC | IO | 8mph E | 4025 S HOSPITAL DR/NW 3RD CT PLANTATION FL 33317 |
| 2:22:20 PM | INB | IO | | 4007 S HOSPITAL DR/NW 3RD CT PLANTATION FL 33317 |
| | | | | DO#:T320 |
| 2:27:05 PM | LOC | IO | 35mph W | 6909 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 2:32:06 PM | LOC | IO | | 8581 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 2:35:44 PM | INB | IO | | 8215 SW 6TH CT & S PINE ISLAND RD PLANTATION FL 33324 |
| | | | | PU#:T321 |
| 2:37:07 PM | LOC | IO | 6mph E | 8225 SW 6TH CT & S PINE ISLAND RD PLANTATION FL 33324 |
| 2:42:08 PM | LOC | IO | 37mph N | NW 11TH ST & N PINE ISLAND RD PLANTATION FL 33322 |
| 2:47:09 PM | LOC | IO | 20mph N | 3854 N PINE ISLAND RD/NW 88TH AVE SUNRISE FL 33351 |
| 2:52:11 PM | LOC | IO | 18mph N | 4792 N NOB HILL RD/NW 100TH AVE SUNRISE FL 33351 |
| 2:54:15 PM | LOC | IO | | NW 49TH CT & NW 96TH TER SUNRISE FL 33351 |
| 2:54:29 PM | LOC | IO | | NW 49TH CT & NW 96TH TER SUNRISE FL 33351 |
| 2:55:06 PM | INB | IO | | NW 49TH CT & NW 96TH TER SUNRISE FL 33351 |
| | | | | DO#:T321 |
| 2:56:27 PM | LOC | IO | 12mph W | 5062 N NOB HILL RD/NW 100TH AVE SUNRISE FL 33351 |
| 2:57:12 PM | LOC | IO | 19mph N | 5154 N NOB HILL RD/NW 100TH AVE SUNRISE FL 33351 |
| 3:02:13 PM | LOC | IO | | 9855 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |

**teletrac** *fleet director*

Combined Teletrac BS   006562

## Detailed

For 6/28/2011 12:00:00 AM through 6/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **912 MEDICAIDE** | | | |
| **6/28/2011** | | | | |
| 3:03:45 PM | INB | IF | | 9866 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| | | | | Ignition Off |
| 3:11:03 PM | INB | IO | | 9866 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 3:11:03 PM | INB | IO | | 9866 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| | | | | Ignition On |
| 3:11:03 PM | STCH | IO | | 9866 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 3:16:03 PM | LOC | IO | 40mph E | 7702 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 3:21:04 PM | LOC | IO | 34mph E | 4818 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 3:26:05 PM | LOC | IO | 16mph E | 4845 NW 16TH ST & NW 49TH AVE LAUDERHILL FL 33313 |
| 3:31:06 PM | LOC | IO | 10mph S | 425 NW 42ND AVE & N HOSPITAL DR PLANTATION FL 33317 |
| 3:33:04 PM | INB | IO | | 4099 S HOSPITAL DR/NW 3RD CT PLANTATION FL 33317 |
| | | | | PU#:T322 |
| 3:36:07 PM | LOC | IO | 6mph N | 996 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 3:41:08 PM | LOC | IO | 40mph E | 3501 NW 19TH ST & NW 35TH AVE LAUDERDALE LAKES FL 33311 |
| 3:46:09 PM | LOC | IO | | 3808 NW 31ST AVE & NW 39TH ST LAUDERDALE LAKES FL 33309 |
| 3:48:12 PM | INB | IO | | 4060 NW 31ST TER & NW 40TH CT LAUDERDALE LAKES FL 33309 |
| | | | | DO#:T322 |
| 3:51:10 PM | LOC | IO | 32mph W | 3333 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 3:56:11 PM | LOC | IO | 24mph S | 2935 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| 4:01:12 PM | LOC | IO | 6mph S | 1185 NW 47TH AVE & NW 12TH ST LAUDERHILL FL 33313 |
| 4:06:13 PM | LOC | IO | 6mph S | 901 NW 65TH AVE & PLANTATION RD PLANTATION FL 33317 |
| 4:09:02 PM | INB | IO | | 7189 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | .Door Open |
| 4:11:14 PM | LOC | IO | | 7189 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| 4:11:38 PM | INB | IO | | 7189 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | PU#:T323 |
| 4:16:15 PM | LOC | IO | | 7189 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |

**teletrac**
fleet director

Combined Teletrac BS   006563

## Detailed

For 6/28/2011 12:00:00 AM through 6/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **912 MEDICAIDE** | | | |
| **6/28/2011** | | | | |
| 4:16:45 PM | INB | IO | | 7189 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| | | | | .Door Closed |
| 4:21:16 PM | LOC | IO | 28mph W | 7201 NW 4TH ST & NW 73RD AVE PLANTATION FL 33317 |
| 4:22:53 PM | INB | IO | | 421 NW 73RD AVE & NW 4TH ST PLANTATION FL 33317 |
| | | | | .Door Open |
| 4:22:58 PM | INB | IO | | 421 NW 73RD AVE & NW 4TH ST PLANTATION FL 33317 |
| | | | | .Door Closed |
| 4:23:25 PM | INB | IO | | 419 NW 73RD AVE & NW 4TH ST PLANTATION FL 33317 |
| | | | | PU#:T443 |
| 4:26:17 PM | LOC | IO | 13mph E | 7001 NW 4TH ST & NW 70TH AVE PLANTATION FL 33317 |
| 4:29:34 PM | INB | IO | 9mph W | 8075 NW 5TH ST & N UNIVERSITY DR PLANTATION FL 33324 |
| | | | | NS#:324 |
| 4:31:18 PM | LOC | IO | 34mph SE | 103 N UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 4:36:19 PM | LOC | IO | 44mph E | I-595 DAVIE FL 33317 |
| 4:37:07 PM | INB | IO | 56mph E | I-595 & 7 DAVIE FL 33317 |
| | | | | Service Mileage Reminder |
| 4:41:20 PM | LOC | IO | 64mph N | FLORIDA S TPKE/N/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 4:45:55 PM | LOC | IO | 59mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE TAMARAC FL 33319 |
| 4:46:09 PM | LOC | IO | 58mph N | FLORIDA S TPKE//S/RONALD REAGAN TPKE TAMARAC FL 33319 |
| 4:46:21 PM | LOC | IO | 58mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE TAMARAC FL 33319 |
| 4:51:22 PM | LOC | IO | 34mph NE | EXIT 66 POMPANO BEACH FL 33069 |
| 4:55:58 PM | INB | IO | | 2899 NW 1ST CT & NW 28TH AVE POMPANO BEACH FL 33069 |
| | | | | .Door Open |
| 4:56:23 PM | LOC | IO | | 2899 NW 1ST CT & NW 28TH AVE POMPANO BEACH FL 33069 |
| 5:00:36 PM | INB | IO | | 2899 NW 1ST CT & NW 28TH AVE POMPANO BEACH FL 33069 |
| | | | | .Door Closed |
| 5:01:03 PM | INB | IO | | 2899 NW 1ST CT & NW 28TH AVE POMPANO BEACH FL 33069 |
| | | | | DO#:T323 |
| 5:01:24 PM | LOC | IO | | 2899 NW 1ST CT & NW 28TH AVE POMPANO BEACH FL 33069 |

teletrac
fleet director

Combined Teletrac BS   006564

## Detailed

For 6/28/2011 12:00:00 AM through 6/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **912 MEDICAIDE** | | | |
| **6/28/2011** | | | | |
| 5:04:55 PM | INB | IO | | 2608 NW 10TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | DO#:T443 |
| 5:06:25 PM | LOC | IO | | 1000 NW 27TH AVE & NW 10TH ST POMPANO BEACH FL 33069 |
| 5:11:26 PM | LOC | IO | 43mph E | 1950 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 5:16:27 PM | LOC | IO | | 758 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 5:21:28 PM | LOC | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 5:26:29 PM | LOC | IO | | 1299 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 5:31:30 PM | LOC | IO | | 2485 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 5:36:31 PM | LOC | IO | 57mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33069 |
| 5:41:32 PM | LOC | IO | 62mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERDALE LAKES FL 33319 |
| 5:46:33 PM | LOC | IO | 41mph W | 5555 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 5:51:34 PM | LOC | IO | 37mph N | 2750 NW 64TH AVE/ROARKE DR SUNRISE FL 33313 |
| 5:56:35 PM | LOC | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| 5:59:16 PM | INB | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| | | | | .Door Open |
| 6:01:36 PM | LOC | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| 6:06:37 PM | LOC | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| 6:08:04 PM | INB | IO | | 7448 NW 33RD ST & INVERRARY BLVD W LAUDERHILL FL 33319 |
| | | | | .Door Closed |
| 6:11:38 PM | LOC | IO | 16mph SE | 3099 NW 68TH AVE & W OAKLAND PARK BLVD SUNRISE FL 33313 |
| 6:16:39 PM | LOC | IO | 4mph S | 1017 SUNSET STRIP/NW 61ST AVE SUNRISE FL 33313 |
| 6:21:40 PM | LOC | IO | | 6917 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |
| 6:23:08 PM | INB | IO | | 6917 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |
| | | | | .Door Open |
| 6:26:41 PM | LOC | IO | | 6917 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |
| 6:31:42 PM | LOC | IO | | 6917 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |

**teletrac**
*fleet director*

Combined Teletrac BS   006565

## Detailed

For 6/28/2011 12:00:00 AM through 6/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **912 MEDICAIDE** | | | |
| **6/28/2011** | | | | |
| 6:33:40 PM | INB | IO | | 6917 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |
| | | | | .Door Closed |
| 6:34:16 PM | INB | IO | | 6917 W SUNRISE BLVD & NW 70TH AVE PLANTATION FL 33313 |
| | | | | DO#:T327 |
| 6:36:43 PM | LOC | IO | 6mph S | 6806 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 6:41:44 PM | LOC | IO | 24mph E | W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 6:46:45 PM | LOC | IO | | 3098 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33313 |
| 6:51:46 PM | LOC | IO | | 3961 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 6:56:47 PM | LOC | IO | | 3961 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 7:01:48 PM | LOC | IO | | 3961 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 7:06:49 PM | LOC | IO | | 3101 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:11:50 PM | LOC | IO | 13mph S | 2753 NW 31ST AVE & NW 28TH ST LAUDERDALE LAKES FL 33311 |
| 7:12:31 PM | INB | IO | | 2743 NW 31ST AVE & NW 28TH ST LAUDERDALE LAKES FL 33311 |
| | | | | DO#:T326 |
| 7:16:51 PM | LOC | IO | 8mph N | 2738 SOMERSET DR & NW 30TH ST LAUDERDALE LAKES FL 33311 |
| 7:21:52 PM | LOC | IO | 43mph W | 3649 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 7:26:53 PM | LOC | IO | | 4292 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 7:31:54 PM | LOC | IO | | 4292 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 7:36:55 PM | LOC | IO | | 3104 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 7:41:56 PM | LOC | IO | | 2103 NW 44TH ST/THREE LAKES BLVD OAKLAND PARK FL 33309 |
| 7:46:57 PM | LOC | IO | 24mph N | 4836 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 7:48:53 PM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 7:48:53 PM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:48:53 PM | STCH | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 7:57:29 PM | INB | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006566

**teletrac**
fleet director

## Detailed

For 6/28/2011 12:00:00 AM through 6/28/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **912 MEDICAIDE** | | | |
| **6/28/2011** | | | | |
| 7:57:29 PM | INB | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:57:29 PM | STCH | IO | | 4915 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 8:02:30 PM | LOC | IO | 17mph W | 3107 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 8:06:06 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:06:06 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 8:06:06 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006567

**Detailed**        For 6/29/2011 12:00:00 AM through 6/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/29/2011** | | | | |
| 1:56:38 AM | INB | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:56:38 AM | INB | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 1:56:38 AM | STCH | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:05:51 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 7:09:05 AM | INB | ZZ | | No GPS Lock.<br>Door Open |
| 7:09:28 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:09:29 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 7:14:28 AM | LOC | IO | 37mph E | 3832 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:15:16 AM | INB | IO | 4mph SW | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 7:15:46 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 7:19:29 AM | LOC | IO | 55mph E | 2476 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:24:30 AM | LOC | IO | 6mph E | 998 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:29:31 AM | LOC | IO | 73mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 7:31:26 AM | LOC | IO | 74mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 7:34:32 AM | LOC | IO | | 242 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 7:37:01 AM | INB | IO | | 3829 NE 4TH TER & NE 38TH ST DEERFIELD BEACH FL 33064<br><br>PU#:T328 |
| 7:37:30 AM | INB | IO | | 3829 NE 4TH TER & NE 38TH ST DEERFIELD BEACH FL 33064<br><br>Door Open |
| 7:38:38 AM | INB | IO | | 3829 NE 4TH TER & NE 38TH ST DEERFIELD BEACH FL 33064<br><br>Door Closed |
| 7:39:33 AM | LOC | IO | 23mph W | 359 NE 38TH ST & NE 4TH AVE DEERFIELD BEACH FL 33064 |
| 7:44:34 AM | LOC | IO | 70mph S | SR-9/I-95 POMPANO BEACH FL 33060 |

**teletrac**
*fleet director*

**Detailed**

For 6/29/2011 12:00:00 AM through 6/29/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** |  |  |  |
| **6/29/2011** |  |  |  |  |
| 7:49:35 AM | LOC | IO | 42mph W | 1227 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:54:36 AM | LOC | IO | 40mph S | 4507 NW 31ST AVE & NW 46TH ST OAKLAND PARK FL 33309 |
| 7:59:37 AM | LOC | IO | 35mph W | 3887 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 8:03:30 AM | LOC | IO | 26mph S | 2299 NW 49TH AVE & NW 23RD ST LAUDERHILL FL 33313 |
| 8:04:38 AM | LOC | IO | 19mph E | 4766 NW 22ND CT & NW 47TH TER LAUDERHILL FL 33313 |
| 8:06:15 AM | INB | IO |  | 4766 NW 22ND CT & NW 47TH TER LAUDERHILL FL 33313 |
|  |  |  |  | RR#:329 |
| 8:09:39 AM | LOC | IO | 40mph S | 1853 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 8:14:40 AM | LOC | IO |  | EXIT 58 LAUDERHILL FL 33313 |
| 8:19:41 AM | LOC | IO | 73mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33314 |
| 8:22:50 AM | INB | IO | 64mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
|  |  |  |  | Service Mileage Reminder |
| 8:24:42 AM | LOC | IO | 36mph S | EXIT 49 PEMBROKE PINES FL 33023 |
| 8:29:43 AM | LOC | IO | 16mph W | 6104 MONROE ST & S 61ST AVE HOLLYWOOD FL 33023 |
| 8:34:44 AM | LOC | IO | 47mph S | 2600 S 60TH AVE/S SR-7/SR-7 MIRAMAR FL 33023 |
| 8:39:45 AM | LOC | IO | 24mph E | W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009 |
| 8:44:46 AM | LOC | IO | 5mph S | 283 NW 8TH AVE & NW 3RD CT HALLANDALE FL 33009 |
| 8:45:05 AM | INB | IO | 2mph S | 273 NW 8TH AVE & NW 3RD CT HALLANDALE FL 33009 |
|  |  |  |  | PU#:T330 |
| 8:46:41 AM | INB | IO |  | 273 NW 8TH AVE & NW 3RD CT HALLANDALE FL 33009 |
|  |  |  |  | Door Open |
| 8:47:35 AM | INB | IO |  | 273 NW 8TH AVE & NW 3RD CT HALLANDALE FL 33009 |
|  |  |  |  | Door Closed |
| 8:49:06 AM | INB | IO | 8mph N | 371 NW 8TH AVE & NW 4TH ST HALLANDALE FL 33009 |
|  |  |  |  | Door Open |
| 8:49:44 AM | INB | IO |  | 379 NW 8TH AVE & NW 4TH ST HALLANDALE FL 33009 |
|  |  |  |  | Door Closed |
| 8:49:47 AM | LOC | IO |  | 379 NW 8TH AVE & NW 4TH ST HALLANDALE FL 33009 |
| 8:53:48 AM | LOC | IO |  | 1198 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |

**teletrac**
fleet director

Combined Teletrac BS   006569

## Detailed

For 6/29/2011 12:00:00 AM through 6/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/29/2011** | | | | |
| 8:54:48 AM | LOC | IO | 35mph S | SW 30TH AVE & W HALLANDALE BEACH BLVD PEMBROKE PARK FL 33009 |
| 8:59:49 AM | LOC | IO | 43mph SW | SR-9/I-95 MIAMI FL 33162 |
| 9:02:34 AM | OUTB | IO | | |
| | | | | CALL BASE FROM NEXT STOP |
| 9:02:35 AM | OUTB | IO | | |
| | | | | CALL BASE FROM NEXT STOP |
| 9:02:36 AM | ACK | IO | 5mph S | I-95 & FLORIDA S TPKE (N) MIAMI FL 33169 |
| 9:02:47 AM | OUTB | IO | | |
| | | | | CALL BASE FROM NEXT STOP |
| 9:02:49 AM | ACK | IO | 4mph S | I-95 & FLORIDA S TPKE (N) MIAMI FL 33169 |
| 9:04:50 AM | LOC | IO | 36mph S | I-95 & NW 151ST ST MIAMI FL 33169 |
| 9:09:51 AM | LOC | IO | 8mph S | I-95 & NW 119TH ST MIAMI FL 33168 |
| 9:14:52 AM | LOC | IO | 17mph S | I-95 & NW 103RD ST MIAMI FL 33150 |
| 9:19:53 AM | LOC | IO | 11mph SW | 9509 NW 12TH AVE & NW 95TH ST MIAMI FL 33150 |
| 9:23:00 AM | INB | IO | 8mph N | 9395 NW 12TH AVE & NW 95TH ST MIAMI FL 33150 Door Open |
| 9:23:16 AM | INB | IO | 5mph N | 9395 NW 12TH AVE & NW 95TH ST MIAMI FL 33150 DO#:T328 |
| 9:23:18 AM | INB | IO | 5mph N | 9349 NW 12TH AVE & NW 91ST ST MIAMI FL 33150 Door Closed |
| 9:24:54 AM | LOC | IO | 21mph E | 968 NW 95TH ST & NW 10TH AVE MIAMI FL 33150 |
| 9:29:55 AM | LOC | IO | 1mph S | 7912 NW 7TH AVE/US-441 MIAMI FL 33150 |
| 9:34:56 AM | LOC | IO | | 701 NW 62ND ST & NW 7TH AVE MIAMI FL 33150 |
| 9:39:57 AM | LOC | IO | 32mph E | 204 NW 36TH ST/US-27 MIAMI FL 33127 |
| 9:44:58 AM | LOC | IO | 51mph E | JULIA TUTTLE CSWY/I-195 MIAMI FL 33137 |
| 9:48:04 AM | INB | IO | 17mph N | N BAY RD & ALTON RD MIAMI BEACH FL 33140 Door Open |
| 9:48:09 AM | INB | IO | 3mph N | N BAY RD & ALTON RD MIAMI BEACH FL 33140 Door Closed |
| 9:49:59 AM | LOC | IO | 2mph SW | SULLIVAN DR & ALTON RD MIAMI BEACH FL 33140 |
| 9:51:46 AM | INB | IO | 5mph S | SULLIVAN DR & ALTON RD MIAMI BEACH FL 33140 Door Open |
| 9:52:07 AM | INB | IO | 3mph S | SULLIVAN DR & ALTON RD MIAMI BEACH FL 33140 Door Closed |
| 9:52:31 AM | INB | IO | | SULLIVAN DR & ALTON RD MIAMI BEACH FL 33140 DO#:T330 |
| 9:55:00 AM | LOC | IO | 55mph W | JULIA TUTTLE CSWY/I-195 MIAMI BEACH FL 33140 |
| 10:00:02 AM | LOC | IO | 54mph N | I-95 & NW 62ND ST MIAMI FL 33127 |

**teletrac**
**fleet director**

Combined Teletrac BS   006570

## Detailed

For 6/29/2011 12:00:00 AM through 6/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/29/2011** | | | | |
| 10:05:03 AM | LOC | IO | 62mph N | I-95 & NW 143RD ST NORTH MIAMI FL 33168 |
| 10:10:04 AM | LOC | IO | 65mph NE | SR-9/I-95 MIAMI FL 33179 |
| 10:15:05 AM | LOC | IO | 67mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 10:16:41 AM | INB | IO | 64mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| | | | | Service Mileage Reminder |
| 10:20:06 AM | LOC | IO | 65mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 10:25:07 AM | LOC | IO | 8mph W | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 10:30:08 AM | LOC | IO | 1mph NW | 3021 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 10:35:09 AM | LOC | IO | | 3025 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 10:40:10 AM | LOC | IO | 35mph W | 4701 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 10:45:12 AM | LOC | IO | 44mph W | 7381 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 10:50:13 AM | LOC | IO | 5mph N | 3544 NW 83RD LN & NW 84TH AVE SUNRISE FL 33351 |
| 10:52:59 AM | INB | IO | | 8351 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| | | | | Door Open |
| 10:53:11 AM | INB | IO | | 8351 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| | | | | Door Closed |
| 10:55:14 AM | LOC | IO | | 8351 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 10:56:09 AM | INB | IO | | 8351 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| | | | | Door Open |
| 10:56:35 AM | INB | IO | | 8351 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| | | | | Door Closed |
| 11:00:15 AM | LOC | IO | 43mph E | 7394 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 11:01:38 AM | LOC | IO | 41mph E | 6456 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 11:05:16 AM | LOC | IO | 11mph E | 4810 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 11:10:17 AM | LOC | IO | | 1909 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 11:14:52 AM | LOC | IO | | 3987 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 |
| 11:15:18 AM | LOC | IO | 1mph S | 3983 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 |
| 11:19:08 AM | LOC | IO | | 3947 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 |
| 11:20:19 AM | LOC | IO | | 3947 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 |
| 11:24:53 AM | INB | IO | | 3947 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 |
| | | | | RR#:333 |

**teletrac** fleet director

Combined Teletrac BS   006571

## Detailed

For 6/29/2011 12:00:00 AM through 6/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/29/2011** | | | | |
| 11:25:20 AM | LOC | IO | | 3947 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 |
| 11:30:21 AM | LOC | IO | | 3947 NW 16TH ST & SR-7 (N) LAUDERHILL FL 33311 |
| 11:35:22 AM | LOC | IO | 9mph S | 1211 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 11:40:23 AM | LOC | IO | 37mph E | 2746 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 11:45:24 AM | LOC | IO | 72mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:50:25 AM | LOC | IO | 56mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 11:55:26 AM | LOC | IO | 35mph N | 3814 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 11:59:52 AM | INB | IO | | No GPS Lock. Door Open |
| 12:00:27 PM | LOC | IO | | No GPS Lock. |
| 12:00:45 PM | INB | IO | | No GPS Lock. Door Closed |
| 12:03:17 PM | INB | IO | | No GPS Lock. Door Open |
| 12:03:23 PM | INB | IO | | No GPS Lock. Door Closed |
| 12:05:28 PM | LOC | IO | 17mph N | 5291 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 12:10:29 PM | LOC | IO | 40mph W | 1303 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 12:10:48 PM | LOC | IO | 34mph W | 1133 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 12:15:30 PM | LOC | IO | 64mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:20:31 PM | LOC | IO | 70mph S | 763 NW 44TH ST & I-95 (S) OAKLAND PARK FL 33309 |
| 12:25:15 PM | INB | IO | 72mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 Service Mileage Reminder |
| 12:25:32 PM | LOC | IO | 74mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 12:30:33 PM | LOC | IO | 71mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 12:34:33 PM | LOC | IO | 46mph SW | SR-9/I-95 MIAMI FL 33179 |
| 12:35:34 PM | LOC | IO | 56mph SW | SR-9/I-95 MIAMI FL 33162 |
| 12:36:51 PM | LOC | IO | 55mph SW | I-95 & 12C NORTH MIAMI BEACH FL 33169 |
| 12:40:35 PM | LOC | IO | 37mph S | I-95 & NW 111TH ST MIAMI FL 33168 |
| 12:45:36 PM | LOC | IO | 5mph N | 9443 NW 12TH AVE & NW 95TH ST MIAMI FL 33150 |
| 12:47:15 PM | INB | IO | 2mph N | 9455 NW 12TH AVE & NW 95TH ST MIAMI FL 33150 Door Open |
| 12:47:33 PM | INB | IO | | 1132 NW 95TH ST & NW 10TH AVE MIAMI FL 33150 Door Closed |

**teletrac**
*fleet director*

Combined Teletrac BS   006572

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/29/2011** | | | | |
| 12:47:39 PM | INB | IO | | 1132 NW 95TH ST & NW 10TH AVE MIAMI FL 33150<br>Door Open |
| 12:47:43 PM | INB | IO | | 1132 NW 95TH ST & NW 10TH AVE MIAMI FL 33150<br>PU#:T434 |
| 12:47:47 PM | INB | IO | | 1132 NW 95TH ST & NW 10TH AVE MIAMI FL 33150<br>Door Closed |
| 12:50:37 PM | LOC | IO | 9mph E | 730 NW 95TH ST & NW 7TH AVE MIAMI FL 33150 |
| 12:55:38 PM | LOC | IO | 56mph E | I-195 & N MIAMI AVE MIAMI FL 33137 |
| 1:00:39 PM | LOC | IO | 6mph W | SULLIVAN DR & ALTON RD MIAMI BEACH FL 33140 |
| 1:05:40 PM | LOC | IO | 3mph S | MIAMI BEACH FL 33140 |
| 1:10:41 PM | LOC | IO | 6mph E | SULLIVAN DR & ALTON RD MIAMI BEACH FL 33140 |
| 1:12:00 PM | INB | IO | 5mph S | SULLIVAN DR & ALTON RD MIAMI BEACH FL 33140<br>NR#:434 |
| 1:15:42 PM | LOC | IO | 57mph W | JULIA TUTTLE CSWY/I-195 MIAMI FL 33137 |
| 1:20:43 PM | LOC | IO | 64mph N | I-95 & NW 81ST ST MIAMI FL 33150 |
| 1:25:44 PM | LOC | IO | 55mph N | I-95 & NW 125TH ST NORTH MIAMI FL 33168 |
| 1:30:45 PM | LOC | IO | 62mph N | SR-9/I-95 NORTH MIAMI BEACH FL 33179 |
| 1:35:46 PM | LOC | IO | 62mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 1:39:50 PM | INB | IO | 69mph N | SR-9/I-95 FORT LAUDERDALE FL 33315<br>Service Mileage Reminder |
| 1:40:47 PM | LOC | IO | 65mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 1:45:48 PM | LOC | IO | 78mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:46:15 PM | INB | IO | 77mph N | SR-9/I-95 OAKLAND PARK FL 33309<br>Speeding |
| 1:50:49 PM | LOC | IO | 65mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 1:54:00 PM | INB | IO | 3mph W | 3831 NE 4TH TER & NE 38TH ST DEERFIELD BEACH FL 33064<br><br>Door Open |
| 1:54:16 PM | INB | IO | | 3831 NE 4TH TER & NE 38TH ST DEERFIELD BEACH FL 33064<br><br>Door Closed |
| 1:55:50 PM | LOC | IO | 13mph S | 3805 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 2:00:51 PM | LOC | IO | | 3737 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 2:05:52 PM | LOC | IO | | 3737 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 2:10:53 PM | LOC | IO | | 3737 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 2:15:54 PM | LOC | IO | | 3737 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 2:20:55 PM | LOC | IO | | 3737 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006573

## Detailed

For 6/29/2011 12:00:00 AM through 6/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/29/2011** | | | | |
| 2:22:26 PM | INB | IO | | 3604 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 <br><br> DO#:T434 |
| 2:25:56 PM | LOC | IO | 5mph E | 3615 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 2:29:13 PM | INB | IO | | 3615 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 <br> Door Open |
| 2:29:21 PM | INB | IF | | 3615 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 2:29:21 PM | INB | IF | | 3615 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 <br> Ignition Off |
| 2:29:21 PM | STCH | IF | | 3615 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 2:30:40 PM | INB | IF | | 3615 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 <br> Door Closed |
| 2:36:44 PM | INB | IF | | 3615 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 <br> Door Open |
| 2:36:56 PM | INB | IF | | 3615 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 <br> Door Closed |
| 2:37:03 PM | INB | IO | | 3615 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 2:37:03 PM | INB | IO | | 3615 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 <br> Ignition On |
| 2:37:03 PM | STCH | IO | | 3615 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 2:42:03 PM | LOC | IO | 41mph W | 1353 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 2:47:04 PM | LOC | IO | 1mph W | 4593 W COPANS RD/NW 24TH ST COCONUT CREEK FL 33066 |
| 2:52:05 PM | LOC | IO | 12mph NE | 1672 WYNMOOR CIR & AVENUE OF THE STARS COCONUT CREEK FL 33066 |
| 2:53:47 PM | INB | IO | | 4353 MARTINIQUE CIR & WYNMOOR CIR COCONUT CREEK FL 33066 <br> NS#:T336 |
| 2:57:06 PM | LOC | IO | 9mph N | 1234 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 3:02:07 PM | LOC | IO | | 3596 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 3:07:08 PM | LOC | IO | 37mph N | LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |
| 3:12:09 PM | LOC | IO | 39mph E | 3762 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |

**teletrac**
*fleet director*

Combined Teletrac BS   006574

## Detailed

For 6/29/2011 12:00:00 AM through 6/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/29/2011** | | | | |
| 3:17:11 PM | LOC | IO | 21mph NW | 298 ELLESMERE E & CENTURY BLVD DEERFIELD BEACH FL 33442 |
| 3:18:40 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | PU#:T337 |
| 3:21:07 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 3:21:19 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 3:22:12 PM | LOC | IO | 14mph S | 298 ELLESMERE E & CENTURY BLVD DEERFIELD BEACH FL 33442 |
| 3:27:13 PM | LOC | IO | 8mph W | 3197 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 3:29:11 PM | INB | IO | 3mph S | 122 NW 37TH WAY & NW 1ST PL DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 3:29:26 PM | INB | IO | | 122 NW 37TH WAY & NW 1ST PL DEERFIELD BEACH FL 33442 |
| | | | | DO#:T337 |
| 3:29:28 PM | INB | IO | | 122 NW 37TH WAY & NW 1ST PL DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 3:29:35 PM | INB | IO | | 122 NW 37TH WAY & NW 1ST PL DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 3:29:40 PM | INB | IO | | 122 NW 37TH WAY & NW 1ST PL DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 3:32:14 PM | LOC | IO | 40mph E | 3302 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 3:37:15 PM | LOC | IO | 44mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 3:42:16 PM | LOC | IO | 63mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:47:17 PM | LOC | IO | 46mph S | EXIT 32 OAKLAND PARK FL 33309 |
| 3:49:32 PM | INB | IO | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 3:49:46 PM | INB | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 3:49:53 PM | INB | IF | | 4913 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 3:52:22 PM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006575

## Detailed

For 6/29/2011 12:00:00 AM through 6/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/29/2011** | | | | |
| 3:56:04 PM | INB | IF | | 4911 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 3:56:43 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 3:56:56 PM | INB | IF | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 3:57:04 PM | INB | IO | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:57:04 PM | INB | IO | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 3:57:04 PM | STCH | IO | | 4909 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 4:02:04 PM | LOC | IO | 28mph S | 4339 N ANDREWS AVE & NW 43RD CT OAKLAND PARK FL 33309 |
| 4:07:05 PM | LOC | IO | | 3516 N ANDREWS AVE & NW 35TH ST OAKLAND PARK FL 33309 |
| 4:09:39 PM | LOC | IO | | 3516 N ANDREWS AVE & NW 35TH ST OAKLAND PARK FL 33309 |
| 4:12:06 PM | LOC | IO | | 3516 N ANDREWS AVE & NW 35TH ST OAKLAND PARK FL 33309 |
| 4:17:07 PM | LOC | IO | 33mph N | 4622 N ANDREWS AVE & NE 46TH CT OAKLAND PARK FL 33309 |
| 4:19:06 PM | INB | IO | 14mph W | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309<br>Service Mileage Reminder |
| 4:22:08 PM | LOC | IO | 49mph W | 1525 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:27:09 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:32:10 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:37:11 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:37:26 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:37:34 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:38:44 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:39:30 PM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 4:39:55 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
*fleet director*

Combined Teletrac BS   006576

**Detailed**

For 6/29/2011 12:00:00 AM through 6/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/29/2011** | | | | |
| 4:39:55 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 4:39:55 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:41:56 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 4:42:13 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 4:43:38 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006577

## Detailed

For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| 2:43:40 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 6:52:52 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 7:00:26 AM | LOC | ZZ | | No GPS Lock. |
| 7:04:52 AM | INB | ZZ | | No GPS Lock.<br>Door Open |
| 7:05:14 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:05:53 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 7:10:14 AM | LOC | IO | 21mph S | NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:11:31 AM | INB | IO | | 3492 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319<br><br>Door Open |
| 7:11:54 AM | INB | IO | | 3492 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319<br><br>Door Closed |
| 7:15:15 AM | LOC | IO | 29mph SE | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:15:26 AM | INB | IO | 6mph S | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 7:16:07 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 7:20:16 AM | LOC | IO | 41mph E | 4998 NW 23RD AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 7:21:49 AM | INB | IO | 5mph S | 1072 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 7:24:10 AM | INB | IO | | 1074 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 7:25:18 AM | LOC | IO | | 1072 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:30:19 AM | LOC | IO | 6mph E | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 7:35:20 AM | LOC | IO | 66mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 7:36:38 AM | INB | IO | 78mph N | SR-9/I-95 POMPANO BEACH FL 33060<br>PU#:T334 |
| 7:40:21 AM | LOC | IO | | EXIT 41 DEERFIELD BEACH FL 33441 |

**teletrac**
fleet director

Combined Teletrac BS   006578

## Detailed

For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| 7:45:22 AM | LOC | IO | | 1289 SW 10TH TER & SW 12TH CT DEERFIELD BEACH FL 33441 |
| 7:47:01 AM | INB | IO | | 1289 SW 10TH TER & SW 12TH CT DEERFIELD BEACH FL 33441<br>Door Open |
| 7:48:27 AM | INB | IO | | 1289 SW 10TH TER & SW 12TH CT DEERFIELD BEACH FL 33441<br>Door Closed |
| 7:50:23 AM | LOC | IO | 14mph E | 624 SW 14TH ST & SW 6TH TER DEERFIELD BEACH FL 33441 |
| 7:55:24 AM | LOC | IO | 33mph S | 4905 NE 3RD AVE & NE 49TH ST DEERFIELD BEACH FL 33064 |
| 8:00:25 AM | LOC | IO | 14mph NW | S POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442 |
| 8:05:26 AM | LOC | IO | 1mph W | 1290 NW 51ST WAY & NW 12TH LN DEERFIELD BEACH FL 33442 |
| 8:08:36 AM | INB | IO | 6mph N | 4955 CRYSTAL LAKE DR/NW 18TH AVE DEERFIELD BEACH FL 33064<br>NS#:T335 |
| 8:10:27 AM | LOC | IO | 42mph E | 990 GREEN RD/NW 49TH CT DEERFIELD BEACH FL 33064 |
| 8:15:28 AM | LOC | IO | 11mph S | 4359 NE 3RD AVE & NE 44TH ST DEERFIELD BEACH FL 33064 |
| 8:20:29 AM | LOC | IO | 73mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:25:30 AM | LOC | IO | 64mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 8:30:31 AM | LOC | IO | 67mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 8:34:48 AM | INB | IO | 77mph W | I-595 & S UNIVERSITY DR DAVIE FL 33317<br>Speeding |
| 8:35:32 AM | LOC | IO | 64mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 8:37:27 AM | INB | IO | 66mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324<br>Service Mileage Reminder |
| 8:40:33 AM | LOC | IO | 64mph W | W STATE ROAD 84/SR-84 SUNRISE FL 33326 |
| 8:45:34 AM | LOC | IO | 4mph S | 2629 WESTON RD/SW 160TH AVE WESTON FL 33331 |
| 8:47:38 AM | INB | IO | | 2976 S COMMERCE PKY & CLEVELAND CLINIC BLVD WESTON FL 33331<br>Door Open |
| 8:49:57 AM | INB | IO | | 2976 S COMMERCE PKY & CLEVELAND CLINIC BLVD WESTON FL 33331<br>Door Closed |
| 8:50:35 AM | LOC | IO | 6mph NW | 2963 S COMMERCE PKY & CLEVELAND CLINIC BLVD WESTON FL 33331 |
| 8:55:36 AM | LOC | IO | 34mph SW | EXIT 15 DAVIE FL 33331 |
| 8:55:40 AM | INB | IO | 34mph W | EXIT 15 DAVIE FL 33331<br>DO#:T334 |

**teletrac**
*fleet director*

Combined Teletrac BS   006579

**Detailed**                                    For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| 9:00:37 AM | LOC | IO | 58mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325 |
| 9:05:38 AM | LOC | IO | 65mph E | EXIT 8A DAVIE FL 33314 |
| 9:10:39 AM | LOC | IO | | W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 9:15:40 AM | LOC | IO | 20mph W | 5693 NW 28TH ST & NW 56TH AVE LAUDERHILL FL 33313 |
| 9:16:57 AM | INB | IO | | 2785 NW 58TH TER & NW 28TH ST LAUDERHILL FL 33313 |
| | | | | PU#:T326 |
| 9:18:09 AM | INB | IO | | 2785 NW 58TH TER & NW 28TH ST LAUDERHILL FL 33313 |
| | | | | Door Open |
| 9:18:14 AM | INB | IO | | 2785 NW 58TH TER & NW 28TH ST LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 9:18:21 AM | INB | IO | | 2785 NW 58TH TER & NW 28TH ST LAUDERHILL FL 33313 |
| | | | | Door Open |
| 9:20:08 AM | INB | IO | | 2785 NW 58TH TER & NW 28TH ST LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 9:20:41 AM | LOC | IO | | 2785 NW 58TH TER & NW 28TH ST LAUDERHILL FL 33313 |
| 9:20:54 AM | INB | IO | | 2785 NW 58TH TER & NW 28TH ST LAUDERHILL FL 33313 |
| | | | | Door Open |
| 9:21:00 AM | INB | IO | | 2785 NW 58TH TER & NW 28TH ST LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 9:21:05 AM | INB | IO | | 2785 NW 58TH TER & NW 28TH ST LAUDERHILL FL 33313 |
| | | | | Door Open |
| 9:21:17 AM | INB | IO | | 2785 NW 58TH TER & NW 28TH ST LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 9:25:42 AM | LOC | IO | 31mph S | 1095 NW 56TH AVE/S INVERRARY BLVD PLANTATION FL 33313 |
| 9:25:57 AM | INB | IO | 16mph S | 1006 NW 56TH AVE/S INVERRARY BLVD PLANTATION FL 33313 |
| | | | | Door Open |
| 9:26:04 AM | INB | IO | | 1006 NW 56TH AVE/S INVERRARY BLVD PLANTATION FL 33313 |
| | | | | Door Closed |
| 9:30:05 AM | LOC | IO | | W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 9:30:43 AM | LOC | IO | 24mph N | EXIT 58 LAUDERHILL FL 33313 |
| 9:35:44 AM | LOC | IO | 44mph NE | EXIT 54 DAVIE FL 33314 |

Combined Teletrac BS   006580

## Detailed

For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| 9:40:45 AM | LOC | IO | 39mph S | 5553 S STATE ROAD 7/SR-7 FORT LAUDERDALE FL 33314 |
| 9:45:46 AM | LOC | IO | 14mph E | 5672 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 9:50:47 AM | LOC | IO | 1mph W | 3308 LEE ST & N PARK RD HOLLYWOOD FL 33021 |
| 9:54:09 AM | LOC | IO | 33mph E | 3820 W PARK RD & N 38TH AVE HOLLYWOOD FL 33021 |
| 9:55:48 AM | LOC | IO | 16mph S | 2374 N 35TH AVE & N 37TH AVE HOLLYWOOD FL 33021 |
| 10:00:49 AM | LOC | IO | 36mph N | 3582 N PARK RD/N 33RD AVE HOLLYWOOD FL 33021 |
| 10:05:50 AM | LOC | IO | 25mph E | 3016 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| 10:10:51 AM | LOC | IO | 27mph S | 2566 N PARK RD/N 33RD AVE HOLLYWOOD FL 33021 |
| 10:15:17 AM | OUTB | IO | | CALL BASE FROM NEXT STOP |
| 10:15:18 AM | OUTB | IO | | CALL BASE FROM NEXT STOP |
| 10:15:31 AM | ACK | IO | 5mph N | 1120 N 35TH AVE & HAYES ST HOLLYWOOD FL 33021 |
| 10:15:52 AM | LOC | IO | | 3596 GARFIELD ST & N 35TH AVE HOLLYWOOD FL 33021 |
| 10:16:15 AM | INB | IO | 1mph N | 1120 N 35TH AVE & HAYES ST HOLLYWOOD FL 33021<br>Door Open |
| 10:17:28 AM | INB | IO | | 1120 N 35TH AVE & HAYES ST HOLLYWOOD FL 33021<br>Door Closed |
| 10:20:53 AM | LOC | IO | 34mph N | 2489 N PARK RD/N 33RD AVE HOLLYWOOD FL 33021 |
| 10:24:30 AM | INB | IO | 79mph N | SR-9/I-95 DANIA BEACH FL 33315<br>Service Mileage Reminder |
| 10:24:44 AM | INB | IO | 79mph N | SW 41ST CT & I-95 (S) DANIA BEACH FL 33315<br>Speeding |
| 10:25:54 AM | LOC | IO | 78mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 10:29:18 AM | INB | IO | 79mph N | SR-9/I-95 OAKLAND PARK FL 33311<br>Speeding |
| 10:30:55 AM | LOC | IO | 75mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 10:31:53 AM | INB | IO | 79mph NE | SR-9/I-95 OAKLAND PARK FL 33334<br>Speeding |
| 10:35:56 AM | LOC | IO | 78mph N | SR-9/I-95 POMPANO BEACH FL 33064 |
| 10:40:57 AM | LOC | IO | | 1797 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:42:57 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |

**teletrac**
fleet director

Combined Teletrac BS   006581

## Detailed

For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| | | | | Door Open |
| 10:43:03 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 10:44:04 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 10:44:10 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 10:44:25 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>RR#:336 |
| 10:45:58 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:50:59 AM | LOC | IO | 67mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| 10:56:00 AM | LOC | IO | 47mph E | 490 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:01:01 AM | LOC | IO | | No GPS Lock. |
| 11:04:18 AM | INB | IO | | No GPS Lock.<br>Door Open |
| 11:04:23 AM | INB | IO | | No GPS Lock.<br>Door Closed |
| 11:06:02 AM | LOC | IO | | No GPS Lock. |
| 11:06:53 AM | INB | IO | | No GPS Lock.<br>Door Open |
| 11:06:59 AM | INB | IO | | No GPS Lock.<br>Door Closed |
| 11:11:03 AM | LOC | IO | 32mph E | 342 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:16:04 AM | LOC | IO | | No GPS Lock. |
| 11:16:51 AM | INB | IO | | No GPS Lock.<br>Door Open |
| 11:17:00 AM | INB | IO | | No GPS Lock.<br>Door Closed |
| 11:17:06 AM | INB | IO | | No GPS Lock.<br>PU#:T318 |
| 11:19:19 AM | LOC | IO | 36mph W | 301 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:21:05 AM | LOC | IO | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:21:08 AM | LOC | IO | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:26:06 AM | LOC | IO | | EXIT 32 OAKLAND PARK FL 33309 |

**teletrac** fleet director

Combined Teletrac BS  006582

## Detailed

For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| 11:31:07 AM | LOC | IO | | 880 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 11:36:08 AM | LOC | IO | 47mph S | 3945 N FEDERAL HWY/SR-5 OAKLAND PARK FL 33308 |
| 11:41:09 AM | LOC | IO | 40mph W | 1955 NE 26TH ST & NE 19TH AVE WILTON MANORS FL 33305 |
| 11:41:48 AM | INB | IO | | 2593 NE 19TH AVE & NE 26TH ST WILTON MANORS FL 33305 |
| | | | | Door Open |
| 11:41:59 AM | INB | IO | | 2593 NE 19TH AVE & NE 26TH ST WILTON MANORS FL 33305 |
| | | | | DO#:T318 |
| 11:42:08 AM | INB | IO | | 2593 NE 19TH AVE & NE 26TH ST WILTON MANORS FL 33305 |
| | | | | Door Closed |
| 11:46:10 AM | LOC | IO | | 2293 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33305 |
| 11:51:11 AM | LOC | IO | 13mph SW | N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33304 |
| 11:56:12 AM | LOC | IO | 5mph S | 101 N FEDERAL HWY/NE 6TH AVE/US-1 FORT LAUDERDALE FL 33301 |
| 12:01:13 PM | LOC | IO | 3mph N | SE 16TH ST & SE 1ST AVE FORT LAUDERDALE FL 33316 |
| 12:06:14 PM | LOC | IO | | 143 SE 15TH ST & SE 1ST AVE FORT LAUDERDALE FL 33316 |
| 12:09:29 PM | INB | IO | 2mph N | SE 1ST AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| | | | | Door Open |
| 12:09:37 PM | INB | IO | 2mph N | SE 1ST AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| | | | | Door Closed |
| 12:09:57 PM | INB | IO | | SE 1ST AVE & SE 15TH ST FORT LAUDERDALE FL 33316 |
| | | | | PU#:T337 |
| 12:11:15 PM | LOC | IO | | Closest Landmark: 1306 S ANDREWS AVE FORT LAUDERDALE FL 33316 |
| 12:16:16 PM | LOC | IO | 50mph N | EXIT 27 FORT LAUDERDALE FL 33312 |
| 12:20:31 PM | INB | IO | 63mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Service Mileage Reminder |
| 12:21:17 PM | LOC | IO | 65mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:26:18 PM | LOC | IO | 80mph N | SR-9/I-95 POMPANO BEACH FL 33064 |
| 12:26:34 PM | INB | IO | 79mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Speeding |
| 12:31:19 PM | LOC | IO | 4mph E | 2 NW 1ST TER & W HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| 12:34:33 PM | INB | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |

teletrac
fleet director

Combined Teletrac BS   006583

**Detailed**                                    For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| | | | | DO#:T337 |
| 12:36:04 PM | INB | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 12:36:20 PM | LOC | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| 12:36:31 PM | INB | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 12:38:39 PM | LOC | IO | 4mph S | 116 NW 5TH ST & NW 1ST WAY DEERFIELD BEACH FL 33441 |
| 12:39:18 PM | LOC | IO | 16mph S | 442 NW 1ST TER & NW 3RD CT DEERFIELD BEACH FL 33441 |
| 12:41:21 PM | LOC | IO | | 407 NE 1ST AVE & NE 4TH CT DEERFIELD BEACH FL 33441 |
| 12:41:49 PM | INB | IO | | 407 NE 1ST AVE & NE 4TH CT DEERFIELD BEACH FL 33441 |
| | | | | PU#:T338 |
| 12:43:32 PM | INB | IO | | 407 NE 1ST AVE & NE 4TH CT DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 12:43:49 PM | INB | IO | | 407 NE 1ST AVE & NE 4TH CT DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 12:45:14 PM | LOC | IO | 4mph W | 99 NE 4TH CT & N DEERFIELD AVE DEERFIELD BEACH FL 33441 |
| 12:46:22 PM | LOC | IO | 20mph S | 6 N DEERFIELD AVE & W HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| 12:51:23 PM | LOC | IO | 70mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 12:56:19 PM | OUTB | IO | | |
| | | | | ADD ON T-388 BARTOW-REILLY,WENDY,A 1300 APPOINTMENT 1415 HOME,1140,NE 24TH AVE,APT 3,33062 POMPANO 9546079438 CALL ME BACK FOR THE DROP OFF |
| 12:56:20 PM | OUTB | IO | | |
| | | | | ADD ON T-388 BARTOW-REILLY,WENDY,A 1300 APPOINTMENT 1415 HOME,1140,NE 24TH AVE,APT 3,33062 POMPANO 9546079438 CALL ME BACK FOR THE DROP OFF |
| 12:56:20 PM | ACK | IO | 70mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:56:23 PM | OUTB | IO | | |
| | | | | ADD ON T-388 BARTOW-REILLY,WENDY,A 1300 APPOINTMENT 1415 HOME,1140,NE 24TH AVE,APT 3,33062 POMPANO 9546079438 CALL ME BACK FOR THE DROP OFF |
| 12:56:24 PM | ACK | IO | 70mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:56:24 PM | LOC | IO | 69mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:58:09 PM | INB | IO | 86mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| | | | | Speeding |
| 1:01:25 PM | LOC | IO | 69mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |

**teletrac**
fleet director

Combined Teletrac BS  006584

## Detailed

For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| 1:06:26 PM | LOC | IO | 78mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 1:07:05 PM | INB | IO | 77mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| | | | | Speeding |
| 1:11:27 PM | LOC | IO | 35mph E | 832 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 1:15:59 PM | INB | IO | 1mph E | 1851 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | Door Open |
| 1:16:16 PM | INB | IO | | 1851 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | Door Closed |
| 1:16:28 PM | LOC | IO | 6mph E | 1905 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 1:21:29 PM | LOC | IO | | 2133 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 1:21:54 PM | INB | IF | | 2133 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 1:21:54 PM | INB | IF | | 2133 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | Ignition Off |
| 1:21:54 PM | STCH | IF | | 2133 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 1:22:10 PM | INB | IF | | 2133 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | DO#:T338 |
| 1:22:12 PM | INB | IF | | 2133 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | Door Open |
| 1:22:19 PM | INB | IF | | 2133 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | Door Closed |
| 1:28:04 PM | INB | IF | | 2133 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | Door Open |
| 1:28:11 PM | INB | IF | | 2133 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | Door Closed |
| 1:28:19 PM | INB | IO | | 2133 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 1:28:19 PM | INB | IO | | 2133 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | Ignition On |
| 1:28:19 PM | STCH | IO | | 2133 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 1:33:19 PM | LOC | IO | | 46 THREE ISLANDS BLVD & E HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| 1:38:20 PM | LOC | IO | 33mph W | 207 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |

Combined Teletrac BS   006585

## Detailed

For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| 1:43:21 PM | LOC | IO | 64mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 1:44:46 PM | INB | IO | 79mph N | SR-9/I-95 HOLLYWOOD FL 33020<br>Speeding |
| 1:48:22 PM | LOC | IO | 80mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 1:48:53 PM | INB | IO | 77mph N | SR-9/I-95 FORT LAUDERDALE FL 33312<br>Speeding |
| 1:49:24 PM | INB | IO | 77mph N | SR-9/I-95 FORT LAUDERDALE FL 33312<br>Service Mileage Reminder |
| 1:51:01 PM | INB | IO | 80mph N | SR-9/I-95 FORT LAUDERDALE FL 33311<br>Speeding |
| 1:53:23 PM | LOC | IO | 69mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:58:24 PM | LOC | IO | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 2:03:25 PM | LOC | IO | 48mph W | 3773 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 2:08:26 PM | LOC | IO | 8mph W | 5737 W ATLANTIC BLVD & SR-7 (N) MARGATE FL 33063 |
| 2:13:27 PM | LOC | IO | 25mph N | 1095 NW 80TH AVE & NW 11TH ST MARGATE FL 33063 |
| 2:18:28 PM | LOC | IO | | 8000 NW 11TH ST & NW 80TH AVE MARGATE FL 33063 |
| 2:19:21 PM | INB | IO | | 8000 NW 11TH ST & NW 80TH AVE MARGATE FL 33063<br>PU#:T340 |
| 2:20:39 PM | INB | IO | | 8000 NW 11TH ST & NW 80TH AVE MARGATE FL 33063<br>Door Open |
| 2:20:44 PM | INB | IO | | 8000 NW 11TH ST & NW 80TH AVE MARGATE FL 33063<br>Door Closed |
| 2:23:29 PM | LOC | IO | | 506 NW 76TH AVE & W ATLANTIC BLVD MARGATE FL 33063 |
| 2:25:37 PM | LOC | IO | 31mph E | 7376 W ATLANTIC BLVD & LAKE CIR DR MARGATE FL 33063 |
| 2:28:30 PM | LOC | IO | | 5820 W ATLANTIC BLVD & SR-7 (N) MARGATE FL 33063 |
| 2:33:31 PM | LOC | IO | 16mph E | 2790 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 2:38:32 PM | LOC | IO | 65mph NE | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:43:33 PM | LOC | IO | 25mph N | 3756 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 2:44:07 PM | INB | IO | 6mph S | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064<br>Door Open |
| 2:44:13 PM | INB | IO | 5mph N | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |

Combined Teletrac BS   006586

## Detailed

For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| | | | | Door Closed |
| 2:48:34 PM | LOC | IO | 5mph SW | 235 NE 35TH CT & NE 2ND AVE POMPANO BEACH FL 33064 |
| 2:49:24 PM | INB | IO | 1mph W | 81 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 2:49:48 PM | INB | IO | | 81 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 2:50:05 PM | INB | IO | | 81 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| | | | | CPU CHECK |
| 2:50:41 PM | INB | IO | | 99 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| | | | | PU#:T341 |
| 2:53:35 PM | LOC | IO | | 610 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 2:58:36 PM | LOC | IO | 41mph S | 2033 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 3:03:37 PM | LOC | IO | | 33 N DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 3:06:10 PM | INB | IO | 10mph W | 459 SW 2ND CT & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 3:06:24 PM | INB | IO | | 459 SW 2ND CT & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 3:06:40 PM | INB | IO | | 459 SW 2ND CT & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | DO#:T341 |
| 3:08:38 PM | LOC | IO | 37mph W | 721 JOHN KNOX VILLAGE BLVD/SW 3RD ST POMPANO BEACH FL 33060 |
| 3:13:39 PM | LOC | IO | 10mph N | 5698 N ANDREWS AVE & NE 57TH CT OAKLAND PARK FL 33309 |
| 3:18:40 PM | LOC | IO | | 883 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:19:28 PM | INB | IO | 9mph S | 4907 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 3:19:39 PM | INB | IF | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:19:39 PM | INB | IF | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 3:19:39 PM | STCH | IF | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:19:44 PM | INB | IF | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006587

## Detailed

For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| 3:20:28 PM | INB | IF | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 3:20:35 PM | INB | IF | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 3:20:43 PM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 3:21:24 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 3:21:29 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 3:21:31 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:21:31 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 3:21:31 PM | STCH | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 3:22:03 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 3:23:12 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 3:23:52 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 3:24:24 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 3:26:03 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 3:26:34 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 3:28:29 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 3:28:53 PM | INB | IF | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 3:28:59 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006588

## Detailed

For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| | | | | Ignition On |
| 3:29:15 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 3:29:20 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 3:29:33 PM | INB | IO | 2mph S | 4921 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 3:29:50 PM | INB | IO | | 4919 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 3:33:59 PM | LOC | IO | 43mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 3:39:00 PM | LOC | IO | 42mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 3:44:01 PM | LOC | IO | 55mph S | SR-9/I-95 DANIA BEACH FL 33004 |
| 3:49:02 PM | LOC | IO | 60mph S | SR-9/I-95 PEMBROKE PARK FL 33009 |
| 3:50:05 PM | INB | IO | 57mph S | SR-9/I-95 MIAMI FL 33179<br>Service Mileage Reminder |
| 3:54:03 PM | LOC | IO | 37mph SW | EXIT 12 MIAMI FL 33169 |
| 3:59:04 PM | LOC | IO | 55mph S | I-95 & 10A NORTH MIAMI FL 33168 |
| 4:04:05 PM | LOC | IO | 48mph S | I-95 & NW 46TH ST MIAMI FL 33127 |
| 4:09:07 PM | LOC | IO | 11mph E | 767 NW 17TH ST & NW 7TH CT MIAMI FL 33136 |
| 4:12:09 PM | LOC | IO | | 977 NW 18TH ST & NW 10TH AVE MIAMI FL 33136 |
| 4:14:08 PM | LOC | IO | 3mph W | 1701 NW 10TH AVE & NW 17TH ST MIAMI FL 33136 |
| 4:19:09 PM | LOC | IO | 2mph N | 923 NW 17TH ST & NW 9TH AVE MIAMI FL 33136 |
| 4:22:57 PM | INB | IO | | 961 NW 17TH ST & NW 10TH AVE MIAMI FL 33136<br>Door Open |
| 4:23:04 PM | INB | IO | | 961 NW 17TH ST & NW 10TH AVE MIAMI FL 33136<br>Door Closed |
| 4:24:10 PM | LOC | IO | | 961 NW 17TH ST & NW 10TH AVE MIAMI FL 33136 |
| 4:24:40 PM | INB | IO | | 949 NW 17TH ST & NW 9TH AVE MIAMI FL 33136<br>Door Open |
| 4:25:21 PM | INB | IO | | 949 NW 17TH ST & NW 9TH AVE MIAMI FL 33136<br>PU#:T454 |
| 4:26:59 PM | INB | IO | | 937 NW 17TH ST & NW 9TH AVE MIAMI FL 33136<br>Door Closed |
| 4:29:11 PM | LOC | IO | | 1518 NW 9TH AVE & NW 15TH ST MIAMI FL 33136 |
| 4:34:12 PM | LOC | IO | 17mph E | DOLPHIN EXPY/SR-836 MIAMI FL 33136 |
| 4:39:13 PM | LOC | IO | 31mph N | I-95 & NW 62ND ST MIAMI FL 33127 |
| 4:44:14 PM | LOC | IO | 19mph N | I-95 EXPRESS LN//N & NW 95TH ST MIAMI FL 33150 |

Combined Teletrac BS   006589

## Detailed

For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| 4:49:15 PM | LOC | IO | 12mph N | I-95 EXPRESS LN//N & NW 125TH ST NORTH MIAMI FL 33168 |
| 4:51:26 PM | LOC | IO | 16mph N | I-95 & 10B NORTH MIAMI FL 33168 |
| 4:54:16 PM | LOC | IO | 10mph N | I-95 & 10B NORTH MIAMI FL 33168 |
| 4:59:17 PM | LOC | IO | 33mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE MIAMI GARDENS FL 33169 |
| 5:04:18 PM | LOC | IO | 60mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE MIRAMAR FL 33023 |
| 5:09:19 PM | LOC | IO | 70mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DAVIE FL 33314 |
| 5:14:20 PM | LOC | IO | 41mph N | EXIT 58 LAUDERHILL FL 33313 |
| 5:19:21 PM | LOC | IO | 11mph N | 6795 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 5:24:22 PM | LOC | IO | | 7977 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 5:29:23 PM | LOC | IO | 46mph N | 2172 N PINE ISLAND RD & NW 21ST MNR SUNRISE FL 33322 |
| 5:33:56 PM | INB | IO | | 8672 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351<br><br>Door Open |
| 5:34:24 PM | LOC | IO | | 8672 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351 |
| 5:35:57 PM | INB | IF | | 8672 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351 |
| 5:35:57 PM | INB | IF | | 8672 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351<br><br>Ignition Off |
| 5:35:57 PM | STCH | IF | | 8672 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351 |
| 5:37:37 PM | INB | IF | | 8672 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351<br><br>Door Closed |
| 5:38:26 PM | INB | IO | | 8672 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351 |
| 5:38:26 PM | INB | IO | | 8672 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351<br><br>Ignition On |
| 5:38:26 PM | STCH | IO | | 8672 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351 |
| 5:43:26 PM | LOC | IO | | 3430 N PINE ISLAND RD/NW 88TH AVE SUNRISE FL 33351 |
| 5:48:27 PM | LOC | IO | 36mph E | 7772 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 5:53:28 PM | LOC | IO | 3mph E | 5710 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 5:58:29 PM | LOC | IO | 39mph N | 4954 ROCK ISLAND RD & NW 50TH ST TAMARAC FL 33319 |

Combined Teletrac BS   006590

## Detailed

For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| 5:58:47 PM | INB | IO | 41mph N | 5202 ROCK ISLAND RD & NW 53RD ST TAMARAC FL 33319 |
| | | | | Service Mileage Reminder |
| 6:03:30 PM | LOC | IO | | 4765 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 6:08:31 PM | LOC | IO | | 4771 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 6:12:22 PM | INB | IO | | 4792 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 Door Open |
| 6:12:32 PM | INB | IO | | 4792 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 Door Closed |
| 6:13:32 PM | LOC | IO | | 4792 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 6:16:20 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 6:16:30 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:16:30 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:16:30 PM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:17:20 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:18:38 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 6:18:56 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:19:00 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:19:00 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:19:00 PM | STCH | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:19:39 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:19:39 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:19:39 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006591

**Detailed**

For 6/30/2011 12:00:00 AM through 6/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **6/30/2011** | | | | |
| 6:35:40 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 6:36:26 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |

Combined Teletrac BS   006592

**teletrac**
fleet director

## Detailed

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| 4:36:28 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:36:28 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:36:28 AM | STCH | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:49:50 AM | INB | IO | | No GPS Lock. Door Open |
| 6:50:37 AM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:50:37 AM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:50:37 AM | STCH | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:51:10 AM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:52:17 AM | INB | IO | 1mph N | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 6:52:50 AM | INB | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:55:37 AM | LOC | IO | | 3997 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 6:58:06 AM | INB | IO | 5mph W | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:58:12 AM | INB | IO | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 7:00:38 AM | LOC | IO | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:02:54 AM | INB | IO | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 7:03:00 AM | INB | IO | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 7:05:39 AM | LOC | IO | | 3102 NW 36TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33309 |
| 7:10:40 AM | LOC | IO | | 1887 NW 28TH AVE & NW 19TH ST FORT LAUDERDALE FL 33311 |
| 7:11:59 AM | INB | IO | | 2806 NW 19TH ST & NW 28TH TER FORT LAUDERDALE FL 33311 Door Open |

teletrac
fleet director

Combined Teletrac BS   006593

## Detailed

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| 7:13:13 AM | INB | IO | | 2806 NW 19TH ST & NW 28TH TER FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 7:15:41 AM | LOC | IO | 46mph E | 1450 NW 19TH ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| 7:20:42 AM | LOC | IO | 5mph S | 671 NW 19TH ST & NW 7TH AVE FORT LAUDERDALE FL 33311 |
| 7:25:43 AM | LOC | IO | | 2115 NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33311 |
| 7:28:04 AM | INB | IO | 46mph N | 2790 NW 9TH AVE/SR-845 WILTON MANORS FL 33311 |
| | | | | NS#:334 |
| 7:30:44 AM | LOC | IO | 77mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 7:31:37 AM | INB | IO | 80mph NE | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Speeding |
| 7:35:45 AM | LOC | IO | 17mph S | 205 NW 9TH AVE & DR ML KING BLVD POMPANO BEACH FL 33060 |
| 7:37:02 AM | INB | IO | | 381 NW 9TH AVE & DR ML KING BLVD POMPANO BEACH FL 33060 |
| | | | | PU#:T335 |
| 7:37:47 AM | INB | IO | | 381 NW 9TH AVE & DR ML KING BLVD POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 7:37:57 AM | INB | IO | | 381 NW 9TH AVE & DR ML KING BLVD POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 7:40:46 AM | LOC | IO | 63mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 7:45:47 AM | LOC | IO | | EXIT 41 DEERFIELD BEACH FL 33441 |
| 7:50:16 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 7:50:27 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 7:50:48 AM | LOC | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 7:51:31 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 7:51:36 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 7:51:42 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 7:51:49 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |

**teletrac** fleet director

Combined Teletrac BS   006594

## Detailed

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| | | | | Door Closed |
| 7:51:55 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | PU#:T336 |
| 7:55:49 AM | LOC | IO | 37mph N | 298 SW 3RD ST & SW MARTIN LUTHER KING JR AVE DEERFIELD BEACH FL 33441 |
| 8:00:50 AM | LOC | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| 8:01:28 AM | INB | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| | | | | PU#:T337 |
| 8:05:51 AM | LOC | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| 8:10:17 AM | INB | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 8:10:28 AM | INB | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 8:10:52 AM | LOC | IO | 8mph S | 791 NW 2ND TER & NW 7TH CT DEERFIELD BEACH FL 33441 |
| 8:15:53 AM | LOC | IO | 29mph NW | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 8:18:15 AM | INB | IO | 75mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Speeding |
| 8:20:54 AM | LOC | IO | 85mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:21:07 AM | INB | IO | 87mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 8:24:29 AM | INB | IO | | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| | | | | Door Open |
| 8:24:35 AM | INB | IO | | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 8:25:55 AM | LOC | IO | 13mph E | 374 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 8:30:56 AM | LOC | IO | 13mph S | 1948 NE 47TH ST & NE 19TH AVE FORT LAUDERDALE FL 33308 |
| 8:31:14 AM | INB | IO | | 1946 NE 47TH ST & NE 19TH AVE FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 8:31:30 AM | INB | IO | | 1946 NE 47TH ST & NE 19TH AVE FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 8:31:40 AM | INB | IO | | 1946 NE 47TH ST & NE 19TH AVE FORT LAUDERDALE FL 33308 |
| | | | | DO#:T335 |

**teletrac**
fleet director

Combined Teletrac BS   006595

**Detailed**

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| 8:35:57 AM | LOC | IO | 6mph W | 5407 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 8:36:07 AM | INB | IO | 2mph W | 5403 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334<br>Door Open |
| 8:36:28 AM | INB | IO | | 5401 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334<br>Door Closed |
| 8:36:40 AM | INB | IO | | 5397 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334<br>DO#:T337 |
| 8:40:58 AM | LOC | IO | 41mph SE | 3981 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 8:45:50 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>DO#:T338 |
| 8:45:59 AM | LOC | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 8:47:54 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Open |
| 8:48:06 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Closed |
| 8:51:00 AM | LOC | IO | | 45 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 8:55:12 AM | INB | IO | 9mph S | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Open |
| 8:55:42 AM | INB | IO | | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Closed |
| 8:55:50 AM | INB | IO | | 873 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Open |
| 8:56:01 AM | LOC | IO | | 873 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 8:56:08 AM | INB | IO | | 873 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>PU#:T312 |
| 8:56:38 AM | INB | IO | 1mph S | 867 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334<br>Door Closed |
| 9:01:02 AM | LOC | IO | 14mph W | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 9:06:03 AM | LOC | IO | | EXIT 27 FORT LAUDERDALE FL 33311 |
| 9:08:12 AM | INB | IO | | 1473 NW 1ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311<br><br>DO#:T312 |
| 9:11:04 AM | LOC | IO | 66mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 9:12:14 AM | INB | IO | 62mph NE | SR-9/I-95 OAKLAND PARK FL 33311 |

Combined Teletrac BS   006596

**Detailed**

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| | | | | Service Mileage Reminder |
| 9:15:54 AM | INB | IO | 3mph S | 4899 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 9:16:01 AM | INB | IF | | 4899 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 9:16:01 AM | INB | IF | | 4899 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 9:16:01 AM | STCH | IF | | 4899 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 9:16:25 AM | INB | IF | | 4899 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 9:16:37 AM | INB | IF | | 4899 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 9:17:08 AM | INB | IF | | 4899 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 9:21:56 AM | INB | IF | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Open |
| 9:22:11 AM | INB | IF | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Door Closed |
| 9:22:19 AM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 9:22:19 AM | INB | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309<br>Ignition On |
| 9:22:19 AM | STCH | IO | | 4905 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 9:24:59 AM | OUTB | IO | | |
| | | | | Good Morning drivers, hope you all have a great day. |
| 9:25:00 AM | ACK | IO | | 6186 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 9:27:19 AM | LOC | IO | | 951 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 9:28:51 AM | OUTB | IO | | |
| | | | | Good Morning drivers, hope you all have a great day. |
| 9:28:53 AM | ACK | IO | 4mph N | 955 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 9:32:20 AM | LOC | IO | 9mph E | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 9:37:21 AM | LOC | IO | | 286 NW 6TH AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006597

## Detailed

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| 9:41:55 AM | INB | IO | | 851 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 9:42:22 AM | LOC | IO | | 851 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 9:43:33 AM | INB | IO | | 851 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:43:41 AM | INB | IO | | 851 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | PU#:T338 |
| 9:47:23 AM | LOC | IO | 40mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:52:24 AM | LOC | IO | 50mph S | EXIT 32 OAKLAND PARK FL 33309 |
| 9:57:25 AM | LOC | IO | 43mph W | 4289 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 10:02:26 AM | LOC | IO | 3mph S | 4732 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 10:04:44 AM | INB | IO | 1mph S | 4612 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| | | | | Door Open |
| 10:06:15 AM | INB | IO | | 4584 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| | | | | Door Closed |
| 10:06:46 AM | INB | IO | 8mph NW | 4619 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| | | | | DO#:T338 |
| 10:07:27 AM | LOC | IO | 26mph N | EXIT 62 TAMARAC FL 33319 |
| 10:12:28 AM | LOC | IO | 78mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERHILL FL 33313 |
| 10:12:59 AM | INB | IO | 79mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| | | | | Speeding |
| 10:17:29 AM | LOC | IO | 74mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 10:20:01 AM | INB | IO | 80mph SW | FLORIDA S TPKE//S/RONALD REAGAN TPKE PEMBROKE PINES FL 33023 |
| | | | | Speeding |
| 10:22:30 AM | LOC | IO | 66mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE MIAMI GARDENS FL 33169 |
| 10:27:31 AM | LOC | IO | 60mph S | I-95 & NW 135TH ST NORTH MIAMI FL 33168 |
| 10:32:32 AM | LOC | IO | 65mph S | I-95 & NW 62ND ST MIAMI FL 33127 |
| 10:37:33 AM | LOC | IO | 12mph NE | 898 NW 18TH ST & NW 9TH AVE MIAMI FL 33136 |
| 10:39:32 AM | INB | IO | | 953 NW 17TH ST & NW 10TH AVE MIAMI FL 33136 |
| | | | | Door Open |
| 10:39:50 AM | INB | IO | | 953 NW 17TH ST & NW 10TH AVE MIAMI FL 33136 |

**teletrac**
fleet director

Combined Teletrac BS   006598

## Detailed

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| | | | | Door Closed |
| 10:39:58 AM | INB | IO | | 953 NW 17TH ST & NW 10TH AVE MIAMI FL 33136 |
| | | | | Door Open |
| 10:40:06 AM | INB | IO | | 953 NW 17TH ST & NW 10TH AVE MIAMI FL 33136 |
| | | | | Door Closed |
| 10:40:19 AM | INB | IO | | 953 NW 17TH ST & NW 10TH AVE MIAMI FL 33136 |
| | | | | Door Open |
| 10:40:25 AM | INB | IO | | 953 NW 17TH ST & NW 10TH AVE MIAMI FL 33136 |
| | | | | Door Closed |
| 10:40:40 AM | INB | IO | | No GPS Lock. |
| | | | | PU#:T339 |
| 10:40:44 AM | INB | IO | | No GPS Lock. |
| | | | | Door Open |
| 10:42:34 AM | LOC | IO | | 933 NW 17TH ST & NW 9TH AVE MIAMI FL 33136 |
| 10:42:59 AM | INB | IO | | 933 NW 17TH ST & NW 9TH AVE MIAMI FL 33136 |
| | | | | Door Closed |
| 10:47:35 AM | LOC | IO | 39mph NE | DOLPHIN EXPY/SR-836 MIAMI FL 33136 |
| 10:51:07 AM | INB | IO | 64mph N | I-95 & NW 62ND ST MIAMI FL 33127 |
| | | | | Service Mileage Reminder |
| 10:52:36 AM | LOC | IO | 70mph N | I-95 EXPRESS LN//N & NW 95TH ST MIAMI FL 33150 |
| 10:57:37 AM | LOC | IO | 3mph N | I-95 EXPRESS LN//N & NW 103RD ST MIAMI FL 33150 |
| 11:02:38 AM | LOC | IO | 2mph N | I-95 & NW 103RD ST MIAMI FL 33150 |
| 11:07:39 AM | LOC | IO | 65mph N | I-95 EXPRESS LN//N & NW 143RD ST NORTH MIAMI FL 33168 |
| 11:12:40 AM | LOC | IO | 70mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE MIAMI GARDENS FL 33169 |
| 11:17:41 AM | LOC | IO | 67mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DAVIE FL 33314 |
| 11:21:32 AM | INB | IO | 79mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317 |
| | | | | Speeding |
| 11:22:42 AM | LOC | IO | 29mph SE | EXIT 58 LAUDERHILL FL 33313 |
| 11:27:43 AM | LOC | IO | 39mph W | 6227 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 11:32:44 AM | LOC | IO | | 2296 N PINE ISLAND RD & SUNSET STRIP SUNRISE FL 33322 |
| 11:37:45 AM | LOC | IO | 11mph E | 8718 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351 |
| 11:38:12 AM | INB | IO | 5mph S | 8672 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351 |
| | | | | Door Open |
| 11:40:29 AM | INB | IO | | 8672 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351 |
| | | | | Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006599

## Detailed

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| 11:42:24 AM | INB | IO | 2mph S | 8694 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351 |
| | | | | DO#:T339 |
| 11:42:46 AM | LOC | IO | | 8699 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351 |
| 11:47:47 AM | LOC | IO | 34mph E | 8090 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 11:52:48 AM | LOC | IO | | 4818 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 11:57:49 AM | LOC | IO | 41mph E | 3436 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 12:02:50 PM | LOC | IO | 39mph E | 2441 NW 44TH ST/THREE LAKES BLVD OAKLAND PARK FL 33309 |
| 12:07:52 PM | LOC | IO | 37mph E | 584 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 12:12:53 PM | LOC | IO | | 5395 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 12:16:27 PM | INB | IO | | 5391 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 PU#:T428 |
| 12:17:14 PM | INB | IO | 1mph N | 5385 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 Door Open |
| 12:17:23 PM | INB | IO | | 5385 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 Door Closed |
| 12:17:54 PM | LOC | IO | | 5375 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 12:22:55 PM | LOC | IO | 26mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:23:45 PM | LOC | IO | 60mph NE | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:24:06 PM | LOC | IO | 59mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 12:25:39 PM | LOC | IO | 60mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:26:49 PM | LOC | IO | 54mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:27:56 PM | LOC | IO | 66mph NE | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:32:57 PM | LOC | IO | 1mph E | 716 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 12:37:58 PM | LOC | IO | 5mph N | 82 SW 12TH AVE & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 12:39:39 PM | INB | IO | | No GPS Lock. Door Open |
| 12:39:54 PM | INB | IO | | No GPS Lock. Door Closed |
| 12:42:59 PM | LOC | IO | 31mph E | 211 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 12:43:52 PM | LOC | IO | 21mph N | 349 NW 2ND AVE & NW 3RD CT DEERFIELD BEACH FL 33441 |
| 12:45:00 PM | INB | IO | 18mph N | 497 NW 2ND TER & NW 5TH ST DEERFIELD BEACH FL 33441 |
| | | | | Service Mileage Reminder |

**teletrac**
fleet director

Combined Teletrac BS  006600

## Detailed

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| 12:48:00 PM | LOC | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| 12:48:55 PM | INB | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 12:49:21 PM | INB | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 12:49:44 PM | INB | IO | | 239 NW 7TH CT & NW 2ND TER DEERFIELD BEACH FL 33441 |
| | | | | DO#:T428 |
| 12:53:01 PM | LOC | IO | 25mph S | 217 NW MARTIN LUTHER KING JR AVE/NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 12:58:02 PM | LOC | IO | 67mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 1:03:03 PM | LOC | IO | 59mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 1:08:04 PM | LOC | IO | 36mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 1:13:05 PM | LOC | IO | 65mph S | SR-9/I-95 DANIA BEACH FL 33315 |
| 1:18:06 PM | LOC | IO | 26mph W | 3139 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 1:23:07 PM | LOC | IO | 5mph E | 2400 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 1:28:08 PM | LOC | IO | | 1999 JACKSON ST & S 20TH AVE HOLLYWOOD FL 33020 |
| 1:28:41 PM | INB | IO | | 1999 JACKSON ST & S 20TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Open |
| 1:28:52 PM | INB | IO | | 1999 JACKSON ST & S 20TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Closed |
| 1:28:53 PM | INB | IO | | 1999 JACKSON ST & S 20TH AVE HOLLYWOOD FL 33020 |
| | | | | PU#:T341 |
| 1:33:09 PM | LOC | IO | 2mph N | 2001 VAN BUREN ST & S 20TH AVE HOLLYWOOD FL 33020 |
| 1:38:10 PM | LOC | IO | 39mph W | 2657 W PEMBROKE RD/PEMBROKE RD/SR-824 HOLLYWOOD FL 33020 |
| 1:43:11 PM | LOC | IO | 47mph W | 5593 PEMBROKE RD/SR-824 HOLLYWOOD FL 33021 |
| 1:48:12 PM | LOC | IO | 35mph W | 6759 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 1:53:13 PM | LOC | IO | 35mph W | 7383 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 1:58:14 PM | LOC | IO | 2mph N | 7783 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 1:58:56 PM | INB | IO | | 7783 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| | | | | Door Open |

![teletrac fleet director]

Combined Teletrac BS   006601

## Detailed

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| 1:59:00 PM | INB | IO | | 7783 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| | | | | Door Closed |
| 1:59:06 PM | INB | IO | | 7783 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| | | | | Door Open |
| 2:01:04 PM | INB | IO | | 7783 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| | | | | Door Closed |
| 2:01:24 PM | INB | IO | | 7783 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| | | | | PU#:T342 |
| 2:01:44 PM | INB | IO | | 7783 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| | | | | PU#:T343 |
| 2:03:15 PM | LOC | IO | | 7999 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 2:08:16 PM | LOC | IO | 4mph W | 8921 WASHINGTON BLVD & SW 89TH AVE PEMBROKE PINES FL 33025 |
| 2:11:07 PM | INB | IO | 9mph W | 306 S HOLLYBROOK DR & S HOLLYBROOK BLVD PEMBROKE PINES FL 33025 Door Open |
| 2:11:52 PM | INB | IO | | 306 S HOLLYBROOK DR & S HOLLYBROOK BLVD PEMBROKE PINES FL 33025 Door Closed |
| 2:12:13 PM | INB | IO | | 306 S HOLLYBROOK DR & S HOLLYBROOK BLVD PEMBROKE PINES FL 33025 DO#:T343 |
| 2:13:17 PM | LOC | IO | 13mph E | 8947 S HOLLYBROOK BLVD & S HOLLYBROOK DR PEMBROKE PINES FL 33025 |
| 2:18:18 PM | LOC | IO | 29mph E | 8338 MIRAMAR BLVD & SW 84TH TER MIRAMAR FL 33025 |
| 2:22:57 PM | INB | IO | | 3079 W MISSIONWOOD CIR & S MISSIONWOOD CIR MIRAMAR FL 33025 Door Open |
| 2:23:06 PM | INB | IO | | 3079 W MISSIONWOOD CIR & S MISSIONWOOD CIR MIRAMAR FL 33025 DO#:T341 |
| 2:23:09 PM | INB | IO | | 3079 W MISSIONWOOD CIR & S MISSIONWOOD CIR MIRAMAR FL 33025 Door Closed |
| 2:23:19 PM | LOC | IO | 1mph W | 3070 W MISSIONWOOD CIR & S MISSIONWOOD CIR MIRAMAR FL 33025 |
| 2:28:20 PM | LOC | IO | 11mph N | 2513 S UNIVERSITY DR/SR-817 MIRAMAR FL 33025 |
| 2:33:21 PM | LOC | IO | | 6818 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 2:38:22 PM | LOC | IO | 32mph E | 5912 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |

**teletrac**
fleet director

Combined Teletrac BS   006602

## Detailed

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| 2:43:23 PM | LOC | IO | 32mph E | 2765 W PEMBROKE RD/PEMBROKE RD/SR-824 HALLANDALE FL 33009 |
| 2:48:24 PM | LOC | IO | 27mph N | 1023 S 21ST AVE & DEWEY ST HOLLYWOOD FL 33020 |
| 2:53:25 PM | LOC | IO | | 898 N 21ST AVE & JOHNSON ST HOLLYWOOD FL 33020 |
| 2:58:10 PM | INB | IO | | 1645 WILSON ST & N 19TH AVE HOLLYWOOD FL 33020<br><br>Door Open |
| 2:58:26 PM | INB | IO | | 1645 WILSON ST & N 19TH AVE HOLLYWOOD FL 33020<br><br>Door Closed |
| 2:58:28 PM | LOC | IO | | 1645 WILSON ST & N 19TH AVE HOLLYWOOD FL 33020 |
| 3:03:27 PM | LOC | IO | | 2581 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 3:04:13 PM | INB | IO | 20mph W | SHERIDAN ST/SR-822 HOLLYWOOD FL 33020<br>DO#:T343 |
| 3:05:34 PM | INB | IO | 51mph S | SR-9/I-95 HOLLYWOOD FL 33020<br>Service Mileage Reminder |
| 3:08:28 PM | LOC | IO | 2mph W | 101 N 32ND AVE & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| 3:13:29 PM | LOC | IO | | 233 N 33RD CT & FILLMORE ST HOLLYWOOD FL 33021 |
| 3:18:30 PM | LOC | IO | | 310 N PARK RD & FILLMORE ST HOLLYWOOD FL 33021 |
| 3:23:31 PM | LOC | IO | 25mph W | 4691 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 3:28:32 PM | LOC | IO | 9mph W | 5889 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 3:29:17 PM | INB | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023<br><br>Door Open |
| 3:29:27 PM | INB | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023<br><br>Door Closed |
| 3:33:33 PM | LOC | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 3:35:27 PM | INB | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023<br><br>Door Open |
| 3:35:33 PM | INB | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023<br><br>Door Closed |
| 3:35:47 PM | INB | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023<br><br>Door Open |

Combined Teletrac BS   006603

## Detailed

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| 3:36:00 PM | INB | IO | | 5886 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023<br><br>Door Closed |
| 3:38:34 PM | LOC | IO | 9mph N | 903 S 60TH AVE/S STATE ROAD 7/SR-7 HOLLYWOOD FL 33023 |
| 3:41:12 PM | INB | IO | | 6242 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Open |
| 3:41:19 PM | INB | IF | | 6242 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 3:41:19 PM | INB | IF | | 6242 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Ignition Off |
| 3:41:19 PM | STCH | IF | | 6242 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 3:41:20 PM | INB | IF | | 6242 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Closed |
| 3:41:25 PM | INB | IF | | 6242 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Open |
| 3:41:35 PM | INB | IF | | 6242 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Closed |
| 3:41:56 PM | INB | IO | 2mph W | 6230 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 3:41:56 PM | INB | IO | 2mph W | 6230 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Ignition On |
| 3:41:56 PM | STCH | IO | 2mph W | 6230 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 3:42:06 PM | INB | IO | | 6228 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Open |
| 3:42:12 PM | INB | IO | | 6228 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Closed |
| 3:42:33 PM | INB | IF | | 6228 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 3:42:33 PM | INB | IF | | 6228 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Ignition Off |
| 3:42:33 PM | STCH | IF | | 6228 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 3:43:31 PM | INB | IF | | 6228 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006604

## Detailed

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| 3:44:02 PM | INB | IF | | 6228 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 Door Closed |
| 3:45:01 PM | INB | IF | | 6228 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 Door Open |
| 3:47:40 PM | INB | IF | | 6228 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 Door Closed |
| 3:47:47 PM | INB | IO | | 6228 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 3:47:47 PM | INB | IO | | 6228 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 Ignition On |
| 3:47:47 PM | STCH | IO | | 6228 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 3:52:47 PM | LOC | IO | 14mph W | 6095 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 3:57:48 PM | LOC | IO | 67mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE FORT LAUDERDALE FL 33314 |
| 4:02:49 PM | LOC | IO | 63mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 4:07:50 PM | LOC | IO | 39mph E | 3328 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 4:12:51 PM | LOC | IO | | 3090 NW 31ST AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33311 |
| 4:17:52 PM | LOC | IO | 13mph N | 3453 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:18:23 PM | INB | IF | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:18:23 PM | INB | IF | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Ignition Off |
| 4:18:23 PM | STCH | IF | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:18:25 PM | INB | IF | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 4:18:33 PM | INB | IF | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 4:20:24 PM | INB | IF | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 4:20:53 PM | INB | IF | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |

teletrac
fleet director

Combined Teletrac BS   006605

## Detailed

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| 4:21:48 PM | INB | IF | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 4:23:08 PM | INB | IF | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 4:23:16 PM | INB | IO | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:23:16 PM | INB | IO | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition On |
| 4:23:16 PM | STCH | IO | | 3483 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:27:17 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 4:27:17 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Ignition Off |
| 4:27:17 PM | STCH | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 4:27:54 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Open |
| 4:29:44 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Closed |
| 4:30:14 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Open |
| 4:30:46 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Closed |
| 4:32:48 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Open |
| 4:32:57 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Closed |
| 4:33:05 PM | INB | IO | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 4:33:05 PM | INB | IO | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Ignition On |
| 4:33:05 PM | STCH | IO | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 4:34:49 PM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |

Combined Teletrac BS   006606

## Detailed

For 7/1/2011 12:00:00 AM through 7/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/1/2011** | | | | |
| 4:34:58 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:34:58 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 4:34:58 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:37:20 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 4:41:43 PM | LOC | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac fleet director**

Combined Teletrac BS   006607

## Detailed

For 7/5/2011 12:00:00 AM through 7/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/5/2011** | | | | |
| 3:33:56 AM | INB | ZZ | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 6:33:35 AM | INB | ZZ | | No GPS Lock. Door Open |
| 6:34:13 AM | INB | IO | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:39:13 AM | LOC | IO | 5mph S | 4103 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:44:14 AM | LOC | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 6:49:15 AM | LOC | IO | | 3496 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:54:16 AM | LOC | IO | | 3101 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:59:17 AM | LOC | IO | 46mph E | 3483 NW 19TH ST & NW 35TH AVE LAUDERHILL FL 33311 |
| 7:04:18 AM | LOC | IO | | NW 32ND TER & NW 15TH CT LAUDERHILL FL 33311 |
| 7:09:19 AM | LOC | IO | | 1546 NW 33RD AVE & NW 15TH CT LAUDERHILL FL 33311 |
| 7:14:20 AM | LOC | IO | 24mph E | 2526 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 7:19:21 AM | LOC | IO | 42mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 7:24:22 AM | LOC | IO | 74mph W | I-595 & SR-7 (N) DAVIE FL 33312 |
| 7:29:23 AM | LOC | IO | 69mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 7:34:24 AM | LOC | IO | 56mph W | 14651 W STATE ROAD 84/SR-84 SUNRISE FL 33325 |
| 7:39:25 AM | LOC | IO | 65mph W | SR-84 & 22 WESTON FL 33327 |
| 7:44:26 AM | LOC | IO | 16mph E | 1617 SANDPIPER CIR & SPARROW LN WESTON FL 33327 |
| 7:46:16 AM | INB | IO | | 1662 SPARROW LN & SANDPIPER CIR WESTON FL 33327 PU#:T345 |
| 7:49:27 AM | LOC | IO | | 1662 SPARROW LN & SANDPIPER CIR WESTON FL 33327 |
| 7:54:28 AM | LOC | IO | 33mph N | SAVANNA DR & GLADES PKY WESTON FL 33327 |
| 7:59:29 AM | LOC | IO | 73mph E | EXIT 19 SUNRISE FL 33326 |
| 7:59:54 AM | INB | IO | 75mph E | W STATE ROAD 84/SR-84 SUNRISE FL 33326 Service Mileage Reminder |
| 8:04:30 AM | LOC | IO | 65mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 8:09:31 AM | LOC | IO | 58mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE FORT LAUDERDALE FL 33317 |
| 8:14:32 AM | LOC | IO | 71mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE TAMARAC FL 33319 |

**teletrac**
fleet director

Combined Teletrac BS   006608

## Detailed

For 7/5/2011 12:00:00 AM through 7/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/5/2011** | | | | |
| 8:19:33 AM | LOC | IO | 66mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE COCONUT CREEK FL 33066 |
| 8:24:34 AM | LOC | IO | 71mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DEERFIELD BEACH FL 33073 |
| 8:28:54 AM | INB | IO | 79mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE BOCA RATON FL 33434 Speeding |
| 8:29:35 AM | LOC | IO | 78mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE BOCA RATON FL 33496 |
| 8:34:36 AM | LOC | IO | 40mph E | 8006 W ATLANTIC AVE/SR-806 DELRAY BEACH FL 33446 |
| 8:39:37 AM | LOC | IO | 1mph S | 16095 JOG RD & LINTON BLVD DELRAY BEACH FL 33446 |
| 8:44:38 AM | LOC | IO | 10mph W | 5374 LINTON BLVD & LAS VERDES WAY DELRAY BEACH FL 33484 |
| 8:47:39 AM | INB | IO | | 16300 COUNTRY LAKE CIR & AVOCADO WAY DELRAY BEACH FL 33484 DO#:T345 |
| 8:49:39 AM | LOC | IO | 12mph E | 5058 LINTON BLVD & S MILITARY TRL DELRAY BEACH FL 33484 |
| 8:54:40 AM | LOC | IO | 73mph S | SR-9/I-95 BOCA RATON FL 33487 |
| 8:58:52 AM | INB | IO | 69mph S | SR-9/I-95 BOCA RATON FL 33486 Service Mileage Reminder |
| 8:59:41 AM | LOC | IO | 71mph S | SR-9/I-95 BOCA RATON FL 33486 |
| 9:04:42 AM | LOC | IO | 33mph N | EXIT 38A POMPANO BEACH FL 33064 |
| 9:09:43 AM | LOC | IO | | EXIT 41 DEERFIELD BEACH FL 33441 |
| 9:14:44 AM | LOC | IO | 39mph W | 1243 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 9:19:45 AM | LOC | IO | 9mph SW | 201 CENTURY BLVD & CAMBRIDGE DR DEERFIELD BEACH FL 33442 |
| 9:24:33 AM | INB | IO | | 165 VENTNOR F & VENTNOR E DEERFIELD BEACH FL 33442 PU#:T348 |
| 9:24:46 AM | LOC | IO | | 165 VENTNOR F & VENTNOR E DEERFIELD BEACH FL 33442 |
| 9:29:47 AM | LOC | IO | 8mph E | 3741 VENTNOR G & VENTNOR F DEERFIELD BEACH FL 33442 |
| 9:34:48 AM | LOC | IO | 31mph E | 200 CENTURY BLVD & BERKSHIRE B DEERFIELD BEACH FL 33442 |
| 9:39:49 AM | LOC | IO | 60mph W | 4793 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 9:44:50 AM | LOC | IO | 26mph S | 4461 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |
| 9:49:51 AM | LOC | IO | 25mph W | 7389 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 9:54:52 AM | LOC | IO | | 3396 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 |

teletrac
fleet director

Combined Teletrac BS   006609

## Detailed

For 7/5/2011 12:00:00 AM through 7/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/5/2011** | | | | |
| 9:54:57 AM | INB | IO | | 3396 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 |
| | | | | NS#:T347 |
| 9:59:53 AM | LOC | IO | 48mph E | 6524 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 10:04:54 AM | LOC | IO | 52mph E | 2880 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 10:09:55 AM | LOC | IO | | 293 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 10:10:55 AM | INB | IO | | 3777 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| | | | | DO#:T348 |
| 10:14:56 AM | LOC | IO | 75mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:19:57 AM | LOC | IO | 4mph W | 2471 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:23:31 AM | INB | IO | | 3031 NW 6TH ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | RR#:336 |
| 10:24:58 AM | LOC | IO | | 37 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 10:29:59 AM | LOC | IO | 49mph E | 952 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:35:00 AM | LOC | IO | | 876 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 |
| 10:37:06 AM | INB | IO | | 876 SW 8TH ST & SW 10TH DR POMPANO BEACH FL 33060 |
| | | | | PU#:T305 |
| 10:40:01 AM | LOC | IO | | 798 SW 8TH ST & SW 8TH AVE POMPANO BEACH FL 33060 |
| 10:44:08 AM | INB | IO | | 798 SW 8TH ST & SW 8TH AVE POMPANO BEACH FL 33060 |
| | | | | PU#:T337 |
| 10:45:02 AM | LOC | IO | | 798 SW 8TH ST & SW 8TH AVE POMPANO BEACH FL 33060 |
| 10:50:03 AM | LOC | IO | 39mph W | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 10:55:04 AM | LOC | IO | 42mph W | 1825 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 11:00:05 AM | LOC | IO | | 5183 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 11:00:39 AM | INB | IO | | 5183 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 DO#:T305 |
| 11:05:06 AM | LOC | IO | 6mph S | 4856 NW 31ST ST & NW 50TH AVE LAUDERDALE LAKES FL 33313 |
| 11:07:38 AM | INB | IO | 10mph S | 2191 NW 49TH AVE & NW 22ND ST LAUDERHILL FL 33313 |
| | | | | Service Mileage Reminder |

**teletrac fleet director**

Combined Teletrac BS   006610

## Detailed

For 7/5/2011 12:00:00 AM through 7/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/5/2011** | | | | |
| 11:10:07 AM | LOC | IO | 19mph S | 1201 NW 49TH AVE & NW 12TH ST LAUDERHILL FL 33313 |
| 11:14:36 AM | OUTB | IO | | Good Morning Ladies & Gentlemen I must say that you all are doing a Great Job and keep up the good work keep safe and enjoy the rest of your day |
| 11:14:37 AM | OUTB | IO | | Good Morning Ladies & Gentlemen I must say that you all are doing a Great Job and keep up the good work keep safe and enjoy the rest of your day |
| 11:14:38 AM | ACK | IO | 47mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 11:14:39 AM | OUTB | IO | | Good Morning Ladies & Gentlemen I must say that you all are doing a Great Job and keep up the good work keep safe and enjoy the rest of your day |
| 11:14:40 AM | OUTB | IO | | Good Morning Ladies & Gentlemen I must say that you all are doing a Great Job and keep up the good work keep safe and enjoy the rest of your day |
| 11:14:40 AM | ACK | IO | 49mph S | 5015 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 11:14:41 AM | ACK | IO | 49mph S | 5012 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 11:14:44 AM | OUTB | IO | | Good Morning Ladies & Gentlemen I must say that you all are doing a Great Job and keep up the good work keep safe and enjoy the rest of your day |
| 11:14:45 AM | ACK | IO | 51mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 11:14:52 AM | OUTB | IO | | Good Morning Ladies & Gentlemen I must say that you all are doing a Great Job and keep up the good work keep safe and enjoy the rest of your day |
| 11:14:54 AM | ACK | IO | 51mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 11:15:08 AM | LOC | IO | 57mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 11:20:09 AM | LOC | IO | 33mph S | 3379 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 11:25:10 AM | LOC | IO | 12mph S | 5433 S STATE ROAD 7/SR-7 FORT LAUDERDALE FL 33314 |
| 11:30:11 AM | LOC | IO | | 5618 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 11:35:12 AM | LOC | IO | 33mph S | 1802 N PARK RD & WILSON ST HOLLYWOOD FL 33021 |

**teletrac**
fleet director

Combined Teletrac BS   006611

## Detailed

For 7/5/2011 12:00:00 AM through 7/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/5/2011** | | | | |
| 11:40:13 AM | LOC | IO | | 3451 JOHNSON ST & N HIGHLAND DR HOLLYWOOD FL 33021 |
| 11:40:15 AM | INB | IO | | 3451 JOHNSON ST & N HIGHLAND DR HOLLYWOOD FL 33021 |
| | | | | DO#:T337 |
| 11:45:14 AM | LOC | IO | 34mph S | 682 N PARK RD & N CRESCENT DR HOLLYWOOD FL 33021 |
| 11:50:15 AM | LOC | IO | 28mph S | 240 S 56TH AVE & HARRISON ST HOLLYWOOD FL 33023 |
| 11:55:16 AM | LOC | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:00:17 PM | LOC | IO | | 5889 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 12:05:18 PM | LOC | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:06:01 PM | INB | IF | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:06:01 PM | INB | IF | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 12:06:01 PM | STCH | IF | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:07:00 PM | INB | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:07:00 PM | INB | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 12:07:00 PM | STCH | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:12:00 PM | LOC | IO | | 5816 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 12:17:01 PM | LOC | IO | 21mph E | 4200 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 12:22:02 PM | LOC | IO | | EXIT 18 PEMBROKE PARK FL 33009 |
| 12:27:03 PM | LOC | IO | | 10 NE 2ND AVE & E HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| 12:32:04 PM | LOC | IO | | 10 NE 2ND AVE & E HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| 12:37:05 PM | LOC | IO | 2mph S | 1 NE 2ND AVE & E HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| 12:41:14 PM | INB | IF | | 36 NW 10TH TER & W HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| 12:41:14 PM | INB | IF | | 36 NW 10TH TER & W HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| | | | | Ignition Off |
| 12:41:14 PM | STCH | IF | | 36 NW 10TH TER & W HALLANDALE BEACH BLVD HALLANDALE FL 33009 |

teletrac
fleet director

Combined Teletrac BS   006612

## Detailed

For 7/5/2011 12:00:00 AM through 7/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/5/2011** | | | | |
| 12:46:10 PM | INB | IO | | 38 NW 10TH TER & W HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| 12:46:10 PM | INB | IO | | 38 NW 10TH TER & W HALLANDALE BEACH BLVD HALLANDALE FL 33009 Ignition On |
| 12:46:10 PM | STCH | IO | | 38 NW 10TH TER & W HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| 12:51:10 PM | LOC | IO | | 1048 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 12:56:11 PM | LOC | IO | 36mph E | 879 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 12:58:36 PM | OUTB | IO | | ALL DRIVERS NEED TO MAKE SURE WHEN THEY ARE WRITING THE MILEAGE ON THEIR MANIFEST MAKE SURE THAT YOU ARE PUTTING THE CORRECT INFO. TOO MUCH DRIVERS ARE PUTTING INCORRECT MILAGE |
| 12:58:38 PM | ACK | IO | | 1 SE 2ND AVE & E HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| 1:01:12 PM | LOC | IO | | 1 SE 2ND AVE & E HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| 1:02:01 PM | INB | IO | | 1 SE 2ND AVE & E HALLANDALE BEACH BLVD HALLANDALE FL 33009 PU#:T190 |
| 1:05:36 PM | INB | IO | | 1101 NE 2ND ST & NE 12TH AVE HALLANDALE FL 33009 DO#:T190 |
| 1:06:13 PM | LOC | IO | | 1101 NE 2ND ST & NE 12TH AVE HALLANDALE FL 33009 |
| 1:11:14 PM | LOC | IO | 39mph W | 201 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 1:16:15 PM | LOC | IO | 21mph W | 3061 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009 |
| 1:21:16 PM | LOC | IO | | 3810 SW 25TH ST & SW 38TH AVE WEST PARK FL 33023 |
| 1:21:51 PM | INB | IO | | 3810 SW 25TH ST & SW 38TH AVE WEST PARK FL 33023 PU#:T156 |
| 1:26:17 PM | LOC | IO | 32mph E | 3182 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009 |
| 1:26:34 PM | LOC | IO | 8mph E | 100 LAKE SHORE DR & W HALLANDALE BEACH BLVD PEMBROKE PARK FL 33009 |
| 1:31:18 PM | LOC | IO | 19mph E | Closest Landmark: 2650 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33020 |
| 1:35:58 PM | INB | IO | | Closest Landmark: 2650 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33020 DO#:T156 |

**teletrac** fleet director

Combined Teletrac BS   006613

## Detailed

For 7/5/2011 12:00:00 AM through 7/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/5/2011** | | | | |
| 1:36:19 PM | LOC | IO | | Closest Landmark: 2650 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33020 |
| 1:41:20 PM | LOC | IO | 1mph SE | 2953 WASHINGTON ST & S 29TH AVE HOLLYWOOD FL 33020 |
| 1:46:21 PM | LOC | IO | 29mph W | 3249 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 1:51:15 PM | INB | IO | | 3728 WASHINGTON ST & S 37TH AVE HOLLYWOOD FL 33021 PU#:T155 |
| 1:51:22 PM | LOC | IO | | 3728 WASHINGTON ST & S 37TH AVE HOLLYWOOD FL 33021 |
| 1:56:23 PM | LOC | IO | 43mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 2:01:24 PM | LOC | IO | | 2100 SHERIDAN ST/SR-822 HOLLYWOOD FL 33004 |
| 2:03:55 PM | INB | IO | | 714 SW 5TH ST & PHIPPEN-WAITERS RD DANIA BEACH FL 33004 DO#:T155 |
| 2:06:25 PM | LOC | IO | 20mph W | 2253 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 2:09:20 PM | LOC | IO | 60mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 2:10:06 PM | LOC | IO | 77mph N | SR-9/I-95 DANIA BEACH FL 33004 |
| 2:11:26 PM | LOC | IO | 69mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 2:16:27 PM | LOC | IO | 51mph NE | SR-9/I-95 OAKLAND PARK FL 33311 |
| 2:17:58 PM | INB | IO | 35mph W | 1529 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Service Mileage Reminder |
| 2:21:28 PM | LOC | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 2:25:40 PM | INB | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 PU#:T354 |
| 2:26:29 PM | LOC | IO | 6mph E | 2298 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 2:31:30 PM | LOC | IO | 40mph S | 1587 NW 15TH AVE & NW 15TH PL FORT LAUDERDALE FL 33311 |
| 2:36:31 PM | LOC | IO | 11mph W | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 2:41:32 PM | LOC | IO | 72mph W | I-595 & 8 DAVIE FL 33312 |
| 2:44:28 PM | LOC | IO | 70mph W | I-595 & 7 DAVIE FL 33317 |
| 2:44:54 PM | LOC | IO | 72mph W | I-595 & S UNIVERSITY DR DAVIE FL 33317 |
| 2:46:33 PM | LOC | IO | 55mph W | EXIT 3 DAVIE FL 33324 |
| 2:48:58 PM | LOC | IO | 44mph E | 9886 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 2:51:34 PM | LOC | IO | 41mph SE | 383 S PINE ISLAND RD & SW 3RD ST PLANTATION FL 33324 |
| 2:53:29 PM | INB | IO | | 8217 SW 6TH CT & S PINE ISLAND RD PLANTATION FL 33324 DO#:T354 |

Combined Teletrac BS   006614

**teletrac** fleet director

## Detailed

For 7/5/2011 12:00:00 AM through 7/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/5/2011** | | | | |
| 2:56:35 PM | LOC | IO | 28mph N | 64 S PINE ISLAND RD & W BROWARD BLVD PLANTATION FL 33324 |
| 3:00:10 PM | LOC | IO | 19mph S | 1299 S PINE ISLAND RD & N NEW RIVER CANAL RD PLANTATION FL 33324 |
| 3:01:36 PM | LOC | IO | 41mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 3:06:37 PM | LOC | IO | 65mph E | EXIT 10A FORT LAUDERDALE FL 33312 |
| 3:11:38 PM | LOC | IO | 4mph E | 432 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 3:16:39 PM | LOC | IO | | No GPS Lock. |
| 3:21:40 PM | LOC | IO | | No GPS Lock. |
| 3:23:58 PM | INB | IO | 3mph N | 11 SW 17TH ST & S ANDREWS AVE FORT LAUDERDALE FL 33315 NS#:T396 |
| 3:26:41 PM | LOC | IO | 36mph W | 535 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 3:31:42 PM | LOC | IO | 42mph N | 201 SW 27TH AVE/RIVERLAND RD FORT LAUDERDALE FL 33312 |
| 3:36:43 PM | LOC | IO | | 3063 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:36:55 PM | LOC | IO | | 3063 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:41:44 PM | LOC | IO | 17mph W | 6499 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 3:46:45 PM | LOC | IO | 6mph W | 8397 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 3:49:12 PM | INB | IO | | 8279 NW 17TH CT & NW 81ST WAY PLANTATION FL 33322 PU#:T355 |
| 3:51:26 PM | LOC | IO | 3mph S | 1399 N UNIVERSITY DR/SR-817 PLANTATION FL 33322 |
| 3:51:46 PM | LOC | IO | | 1399 N UNIVERSITY DR/SR-817 PLANTATION FL 33322 |
| 3:56:47 PM | LOC | IO | | 8291 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 3:58:10 PM | LOC | IO | 8mph N | 170 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324 |
| 4:01:48 PM | LOC | IO | | 98 SW 84TH AVE & W BROWARD BLVD PLANTATION FL 33324 |
| 4:06:49 PM | LOC | IO | | 98 SW 84TH AVE & W BROWARD BLVD PLANTATION FL 33324 |
| 4:09:22 PM | INB | IO | | 7 SW 84TH AVE & W BROWARD BLVD PLANTATION FL 33324 NR#:332 |
| 4:11:50 PM | LOC | IO | | 627 S PINE ISLAND RD & SW 6TH ST PLANTATION FL 33324 |
| 4:16:51 PM | LOC | IO | | 8217 SW 6TH CT & S PINE ISLAND RD PLANTATION FL 33324 |

![teletrac fleet director]

Combined Teletrac BS   006615

## Detailed

For 7/5/2011 12:00:00 AM through 7/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/5/2011** | | | | |
| 4:18:20 PM | INB | IO | | 8219 SW 6TH CT & S PINE ISLAND RD PLANTATION FL 33324 |
| | | | | NR#:334 |
| 4:21:52 PM | LOC | IO | | 1299 S PINE ISLAND RD & N NEW RIVER CANAL RD PLANTATION FL 33324 |
| 4:26:53 PM | LOC | IO | 69mph E | I-595 DAVIE FL 33312 |
| 4:29:48 PM | INB | IO | 62mph N | EXIT 26 FORT LAUDERDALE FL 33312 |
| | | | | Service Mileage Reminder |
| 4:31:54 PM | LOC | IO | 62mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 4:36:55 PM | LOC | IO | 18mph N | 1007 NE 4TH AVE & E SUNRISE BLVD FORT LAUDERDALE FL 33304 |
| 4:40:41 PM | INB | IO | | 541 NE 3RD AVE & NE 6TH ST FORT LAUDERDALE FL 33301 |
| | | | | DO#:T355 |
| 4:41:56 PM | LOC | IO | 20mph N | 945 NE 4TH AVE & PROGRESSO DR FORT LAUDERDALE FL 33304 |
| 4:46:57 PM | LOC | IO | 39mph E | 1726 NE 13TH ST & NE 17TH TER FORT LAUDERDALE FL 33304 |
| 4:51:58 PM | LOC | IO | | 2295 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33305 |
| 4:56:59 PM | LOC | IO | | 3084 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33306 |
| 5:02:00 PM | LOC | IO | 13mph S | 6387 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 5:03:20 PM | INB | IO | | 6216 NE 22ND WAY & NE 62ND ST FORT LAUDERDALE FL 33308 |
| | | | | PU#:T177 |
| 5:07:01 PM | LOC | IO | 19mph N | Closest Landmark: 1503 S FEDERAL HIGHWAY POMPANO BEACH FL 33062 |
| 5:12:02 PM | LOC | IO | 41mph W | 1423 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 5:17:01 PM | INB | IO | | 465 SW 2ND CT & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | DO#:T177 |
| 5:17:03 PM | LOC | IO | | 465 SW 2ND CT & AVONDALE DR POMPANO BEACH FL 33060 |
| 5:22:04 PM | LOC | IO | | 1 NW 9TH ST & N DIXIE HWY POMPANO BEACH FL 33060 |
| 5:27:05 PM | LOC | IO | | 3295 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 5:32:06 PM | LOC | IO | 14mph E | 700 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 5:37:07 PM | LOC | IO | | 4145 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 5:37:09 PM | INB | IF | | 4145 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |

teletrac
fleet director

Combined Teletrac BS   006616

## Detailed

For 7/5/2011 12:00:00 AM through 7/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/5/2011** | | | | |
| 5:37:09 PM | INB | IF | | 4145 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064<br>Ignition Off |
| 5:37:09 PM | STCH | IF | | 4145 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 5:39:54 PM | INB | IO | | 4145 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 5:39:54 PM | INB | IO | | 4145 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064<br>Ignition On |
| 5:39:54 PM | STCH | IO | | 4145 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 5:44:55 PM | LOC | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 5:45:15 PM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 5:45:15 PM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064<br><br>Ignition Off |
| 5:45:15 PM | STCH | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 6:14:51 PM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064<br><br>Door Closed |
| 6:35:16 PM | INB | IF | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064<br><br>Door Open |
| 6:35:29 PM | INB | IO | 1mph N | 5234 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 6:35:29 PM | INB | IO | 1mph N | 5234 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064<br><br>Ignition On |
| 6:35:29 PM | STCH | IO | 1mph N | 5234 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 6:40:29 PM | LOC | IO | 9mph W | SW 10TH ST & 41 DEERFIELD BEACH FL 33441 |
| 6:44:10 PM | INB | IO | 81mph S | SR-9/I-95 POMPANO BEACH FL 33060<br>Speeding |
| 6:45:30 PM | LOC | IO | 71mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 6:50:31 PM | LOC | IO | 44mph W | 2559 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 6:55:32 PM | LOC | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:56:53 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:56:53 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |

**teletrac**
*fleet director*

Combined Teletrac BS   006617

## Detailed

For 7/5/2011 12:00:00 AM through 7/5/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/5/2011** | | | | |
| 6:56:53 PM | STCH | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:58:19 PM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:58:19 PM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:58:19 PM | STCH | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:58:56 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:59:33 PM | INB | IO | 2mph NE | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:59:33 PM | INB | IO | 2mph NE | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:59:33 PM | STCH | IO | 2mph NE | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:00:10 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:30:13 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 10:29:14 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 10:58:59 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

Combined Teletrac BS   006618

**teletrac**
fleet director

## Detailed

For 7/6/2011 12:00:00 AM through 7/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/6/2011** | | | | |
| 7:32:36 AM | INB | ZZ | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:32:36 AM | INB | ZZ | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:32:36 AM | STCH | ZZ | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:38:48 AM | INB | ZZ | | No GPS Lock. Door Open |
| 7:39:22 AM | INB | IO | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:39:32 AM | INB | IO | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:44:22 AM | LOC | IO | | 3304 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 7:49:23 AM | LOC | IO | 41mph E | 1062 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:54:24 AM | LOC | IO | 67mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 7:58:40 AM | INB | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 PU#:T343 |
| 7:59:25 AM | LOC | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 7:59:58 AM | INB | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Door Open |
| 8:01:14 AM | INB | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Door Closed |
| 8:04:26 AM | LOC | IO | 24mph W | 705 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 8:07:04 AM | INB | IO | 75mph NE | SR-9/I-95 POMPANO BEACH FL 33064 Speeding |
| 8:09:27 AM | LOC | IO | 27mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 8:14:28 AM | LOC | IO | 17mph W | 698 SW 12TH CT & SW 7TH AVE DEERFIELD BEACH FL 33441 |
| 8:15:56 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 Door Open |
| 8:16:04 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 Door Closed |
| 8:17:29 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006619

## Detailed

For 7/6/2011 12:00:00 AM through 7/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/6/2011** | | | | |
| 8:17:36 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 8:18:05 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | RR#:344 |
| 8:19:29 AM | LOC | IO | 18mph E | 600 SW 12TH CT & SW 6TH WAY DEERFIELD BEACH FL 33441 |
| 8:24:30 AM | LOC | IO | 50mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 8:29:31 AM | LOC | IO | 50mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:31:54 AM | LOC | IO | 55mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 8:34:32 AM | LOC | IO | 43mph SW | EXIT 31 OAKLAND PARK FL 33309 |
| 8:39:33 AM | LOC | IO | | NE 10TH AVE & E OAKLAND PARK BLVD OAKLAND PARK FL 33334 |
| 8:40:05 AM | INB | IO | 3mph S | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 8:41:22 AM | INB | IO | | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 8:43:10 AM | INB | IO | | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 8:43:21 AM | INB | IO | | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 8:43:35 AM | INB | IO | | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 8:43:47 AM | INB | IO | | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 8:44:34 AM | LOC | IO | 28mph W | 749 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 8:49:35 AM | LOC | IO | 34mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 8:51:24 AM | INB | IO | 62mph S | EXIT 29 FORT LAUDERDALE FL 33311 |
| | | | | Service Mileage Reminder |
| 8:54:36 AM | LOC | IO | | EXIT 27 FORT LAUDERDALE FL 33311 |
| 8:57:56 AM | INB | IO | 9mph E | 1475 NW 1ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 8:58:24 AM | INB | IO | | 1475 NW 1ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006620

## Detailed

For 7/6/2011 12:00:00 AM through 7/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/6/2011** | | | | |
| 8:59:37 AM | LOC | IO | 35mph W | 1763 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 9:04:38 AM | LOC | IO | 23mph E | 2092 W SISTRUNK BLVD/NW 6TH ST FORT LAUDERDALE FL 33311 |
| 9:09:39 AM | LOC | IO | | 721 NW 14TH TER & NW 7TH ST FORT LAUDERDALE FL 33311 |
| 9:14:40 AM | LOC | IO | | 920 NW 16TH AVE & NW 9TH ST FORT LAUDERDALE FL 33311 |
| 9:19:41 AM | LOC | IO | | 920 NW 16TH AVE & NW 9TH ST FORT LAUDERDALE FL 33311 |
| 9:23:15 AM | INB | IO | | 920 NW 16TH AVE & NW 9TH ST FORT LAUDERDALE FL 33311 RR#:345 |
| 9:24:42 AM | LOC | IO | 6mph W | 930 NW 16TH AVE & NW 9TH PL FORT LAUDERDALE FL 33311 |
| 9:28:07 AM | INB | IO | | 1807 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Door Open |
| 9:28:14 AM | INB | IO | | 1807 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Door Closed |
| 9:29:43 AM | LOC | IO | | 1807 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 9:29:51 AM | INB | IO | | 1807 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Door Open |
| 9:29:58 AM | INB | IO | | 1807 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Door Closed |
| 9:34:44 AM | LOC | IO | 35mph E | W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 9:39:45 AM | LOC | IO | 46mph N | 1562 N ANDREWS AVE & NE 16TH ST FORT LAUDERDALE FL 33311 |
| 9:44:03 AM | INB | IO | 2mph NW | 29 NW 39TH ST & N ANDREWS AVE OAKLAND PARK FL 33309 Door Open |
| 9:44:10 AM | INB | IO | 1mph NW | 29 NW 39TH ST & N ANDREWS AVE OAKLAND PARK FL 33309 Door Closed |
| 9:44:46 AM | LOC | IO | | 29 NW 39TH ST & N ANDREWS AVE OAKLAND PARK FL 33309 |
| 9:44:49 AM | INB | IO | | 29 NW 39TH ST & N ANDREWS AVE OAKLAND PARK FL 33309 Door Open |
| 9:44:56 AM | INB | IO | | 29 NW 39TH ST & N ANDREWS AVE OAKLAND PARK FL 33309 Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006621

## Detailed

For 7/6/2011 12:00:00 AM through 7/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/6/2011** | | | | |
| 9:46:28 AM | INB | IO | | 29 NW 39TH ST & N ANDREWS AVE OAKLAND PARK FL 33309 |
| | | | | Door Open |
| 9:46:38 AM | INB | IO | | 29 NW 39TH ST & N ANDREWS AVE OAKLAND PARK FL 33309 |
| | | | | PU#:T405 |
| 9:46:44 AM | INB | IO | | 29 NW 39TH ST & N ANDREWS AVE OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 9:49:47 AM | LOC | IO | | 3101 N ANDREWS AVE & E OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 9:54:48 AM | LOC | IO | 10mph S | 615 N ANDREWS AVE & NE 6TH ST FORT LAUDERDALE FL 33311 |
| 9:59:49 AM | LOC | IO | 14mph S | 511 S ANDREWS AVE & SW 5TH ST FORT LAUDERDALE FL 33301 |
| 10:04:50 AM | LOC | IO | 27mph W | 1071 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 10:05:50 AM | INB | IO | 2mph W | 1244 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| | | | | DO#:T405 |
| 10:09:51 AM | LOC | IO | 18mph S | 901 SW 20TH ST & SW 9TH AVE FORT LAUDERDALE FL 33315 |
| 10:13:54 AM | INB | IO | 80mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| | | | | Speeding |
| 10:14:52 AM | LOC | IO | 62mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 10:17:05 AM | INB | IO | 80mph N | 4148 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| | | | | Speeding |
| 10:19:53 AM | LOC | IO | 81mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:21:29 AM | INB | IO | 79mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 10:24:54 AM | LOC | IO | 64mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 10:29:55 AM | LOC | IO | 51mph W | 2991 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:34:56 AM | LOC | IO | 42mph W | 4973 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 10:39:57 AM | LOC | IO | 24mph E | 3616 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:44:34 AM | INB | IO | | 165 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 10:44:37 AM | INB | IO | | 165 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | PU#:T346 |
| 10:44:40 AM | INB | IO | | 165 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |

**teletrac**
fleet director

**Detailed**

For 7/6/2011 12:00:00 AM through 7/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/6/2011** | | | | |
| 10:44:58 AM | LOC | IO | 4mph W | 4099 SWANSEA A & UPMINSTER B DEERFIELD BEACH FL 33442 |
| 10:49:59 AM | LOC | IO | 58mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 10:55:00 AM | LOC | IO | 41mph S | EXIT 36A POMPANO BEACH FL 33060 |
| 10:56:54 AM | INB | IO | 32mph E | 436 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 11:00:01 AM | LOC | IO | 16mph W | 517 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| 11:00:13 AM | INB | IO | 5mph N | 549 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 11:00:18 AM | INB | IO | | 549 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 11:00:22 AM | INB | IO | | 549 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | DO#:T346 |
| 11:05:02 AM | LOC | IO | 26mph W | 705 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:10:03 AM | LOC | IO | 72mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 11:15:04 AM | LOC | IO | 48mph W | 2715 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:20:05 AM | LOC | IO | 29mph W | 4717 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 11:24:20 AM | INB | IO | | No GPS Lock. |
| | | | | NR#:347 |
| 11:25:06 AM | LOC | IO | 11mph N | 4824 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 11:25:16 AM | LOC | IO | 10mph N | 4824 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 11:30:07 AM | LOC | IO | 44mph E | 3892 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:35:08 AM | LOC | IO | 57mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 11:40:09 AM | LOC | IO | 18mph E | 312 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 11:45:10 AM | LOC | IO | 3mph E | 2098 E SAMPLE RD/NE 36TH ST LIGHTHOUSE POINT FL 33064 |
| 11:46:36 AM | INB | IO | | 3566 NE 21ST AVE & E SAMPLE RD LIGHTHOUSE POINT FL 33064 |
| | | | | Door Open |
| 11:46:59 AM | INB | IO | | 3566 NE 21ST AVE & E SAMPLE RD LIGHTHOUSE POINT FL 33064 |
| | | | | Door Closed |
| 11:47:27 AM | INB | IO | | 3566 NE 21ST AVE & E SAMPLE RD LIGHTHOUSE POINT FL 33064 |
| | | | | PU#:T348 |

**teletrac**
*fleet director*

Combined Teletrac BS   006623

## Detailed

For 7/6/2011 12:00:00 AM through 7/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/6/2011** | | | | |
| 11:50:11 AM | LOC | IO | 49mph W | 1305 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 11:55:12 AM | LOC | IO | 33mph S | 1719 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 11:59:10 AM | INB | IO | 1mph NE | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 11:59:19 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:59:19 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 11:59:19 AM | STCH | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:59:28 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:14:48 PM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:16:27 PM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:16:33 PM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:16:33 PM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 12:16:33 PM | STCH | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:16:56 PM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:18:34 PM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:21:00 PM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:21:12 PM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:21:32 PM | LOC | IO | 1mph N | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:26:33 PM | LOC | IO | 60mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:31:34 PM | LOC | IO | 20mph E | 1012 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |

**teletrac**
**fleet director**

Combined Teletrac BS   006624

## Detailed

For 7/6/2011 12:00:00 AM through 7/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/6/2011** | | | | |
| 12:34:56 PM | INB | IO | 1mph W | 89 NW 29TH ST & N ANDREWS AVE WILTON MANORS FL 33311 |
| | | | | Door Open |
| 12:36:06 PM | INB | IO | | 89 NW 29TH ST & N ANDREWS AVE WILTON MANORS FL 33311 |
| | | | | Door Closed |
| 12:36:14 PM | INB | IO | | 89 NW 29TH ST & N ANDREWS AVE WILTON MANORS FL 33311 |
| | | | | Door Open |
| 12:36:20 PM | INB | IO | | 89 NW 29TH ST & N ANDREWS AVE WILTON MANORS FL 33311 |
| | | | | Door Closed |
| 12:36:35 PM | LOC | IO | | 89 NW 29TH ST & N ANDREWS AVE WILTON MANORS FL 33311 |
| 12:39:54 PM | INB | IO | | 3119 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| | | | | Door Open |
| 12:40:01 PM | INB | IO | | 3119 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 12:41:36 PM | LOC | IO | 52mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:46:37 PM | LOC | IO | 14mph W | POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 12:51:38 PM | LOC | IO | | 3099 NW 44TH ST/THREE LAKES BLVD OAKLAND PARK FL 33309 |
| 12:56:39 PM | LOC | IO | 40mph W | 3217 NW 19TH ST & NW 32ND AVE FORT LAUDERDALE FL 33311 |
| 1:01:40 PM | LOC | IO | 16mph S | 2059 NW 47TH TER & NW 21ST ST LAUDERHILL FL 33313 |
| 1:03:20 PM | INB | IO | | 4766 NW 22ND CT & NW 47TH TER LAUDERHILL FL 33313 |
| | | | | PU#:T350 |
| 1:05:12 PM | INB | IO | | 4766 NW 22ND CT & NW 47TH TER LAUDERHILL FL 33313 |
| | | | | Door Open |
| 1:05:29 PM | INB | IO | | 4766 NW 22ND CT & NW 47TH TER LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 1:05:35 PM | INB | IO | | 4766 NW 22ND CT & NW 47TH TER LAUDERHILL FL 33313 |
| | | | | Door Open |
| 1:05:49 PM | INB | IO | | 4766 NW 22ND CT & NW 47TH TER LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 1:06:41 PM | LOC | IO | 23mph S | 2110 NW 47TH TER & NW 21ST ST LAUDERHILL FL 33313 |
| 1:11:42 PM | LOC | IO | | W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |

**teletrac**
fleet director

Combined Teletrac BS   006625

## Detailed

For 7/6/2011 12:00:00 AM through 7/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/6/2011** | | | | |
| 1:16:18 PM | INB | IO | 78mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| | | | | Speeding |
| 1:16:43 PM | LOC | IO | 71mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE FORT LAUDERDALE FL 33317 |
| 1:18:58 PM | INB | IO | 74mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33314 |
| | | | | Service Mileage Reminder |
| 1:20:31 PM | INB | IO | 75mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| | | | | Speeding |
| 1:21:44 PM | LOC | IO | 71mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33023 |
| 1:26:45 PM | LOC | IO | 12mph SE | 17557 NW SUNSHINE STATE PKY W & NW 175TH TER MIAMI GARDENS FL 33169 |
| 1:31:46 PM | LOC | IO | 54mph S | I-95 & 10A NORTH MIAMI FL 33168 |
| 1:36:47 PM | LOC | IO | 55mph S | I-95 & NW 46TH ST MIAMI FL 33127 |
| 1:41:48 PM | LOC | IO | 34mph NE | ALTON RD/SR-907 MIAMI BEACH FL 33140 |
| 1:45:03 PM | INB | IO | 2mph S | MIAMI BEACH FL 33140 |
| | | | | Door Open |
| 1:45:16 PM | INB | IO | | MIAMI BEACH FL 33140 |
| | | | | DO#:T350 |
| 1:45:31 PM | INB | IO | | MIAMI BEACH FL 33140 |
| | | | | Door Closed |
| 1:46:49 PM | LOC | IO | 8mph W | JULIA TUTTLE CSWY/I-195 MIAMI BEACH FL 33140 |
| 1:51:50 PM | LOC | IO | 29mph SW | 2026 ALTON RD/SR-907 MIAMI BEACH FL 33140 |
| 1:56:51 PM | LOC | IO | 29mph N | 3793 ALTON RD/SR-907 MIAMI BEACH FL 33140 |
| 2:01:52 PM | LOC | IO | 1mph S | 601 W 41ST ST & PRAIRIE AVE MIAMI BEACH FL 33140 |
| 2:05:34 PM | INB | IO | 43mph W | JULIA TUTTLE CSWY/I-195 MIAMI FL 33137 |
| | | | | NR#:349 |
| 2:06:53 PM | LOC | IO | 43mph W | I-195 & N MIAMI AVE MIAMI FL 33137 |
| 2:11:54 PM | LOC | IO | 47mph N | I-95 & NW 95TH ST MIAMI FL 33150 |
| 2:16:55 PM | LOC | IO | 48mph NE | I-95 & US-441 (N) MIAMI FL 33169 |
| 2:21:56 PM | LOC | IO | 33mph S | NW 2ND AVE/US-441 MIAMI GARDENS FL 33169 |
| 2:26:57 PM | LOC | IO | 29mph NE | 421 NW 165TH ST/NW 165TH STREET RD MIAMI FL 33169 |
| 2:29:29 PM | LOC | IO | 6mph N | 16701 N MIAMI AVE & NE 167TH ST NORTH MIAMI BEACH FL 33169 |
| 2:31:58 PM | LOC | IO | 13mph N | 16756 NW 1ST AVE & NW 168TH ST NORTH MIAMI BEACH FL 33169 |
| 2:33:12 PM | INB | IO | | 198 NW 170TH ST & N MIAMI AVE NORTH MIAMI BEACH FL 33169 |

**teletrac** fleet director

Combined Teletrac BS   006626

## Detailed

For 7/6/2011 12:00:00 AM through 7/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/6/2011** | | | | |
| | | | | Door Open |
| 2:33:40 PM | INB | IO | | 198 NW 170TH ST & N MIAMI AVE NORTH MIAMI BEACH FL 33169 |
| | | | | Door Closed |
| 2:33:44 PM | INB | IO | | 198 NW 170TH ST & N MIAMI AVE NORTH MIAMI BEACH FL 33169 |
| | | | | PU#:T351 |
| 2:36:59 PM | LOC | IO | 17mph N | 16774 NW 2ND AVE & NW 168TH ST NORTH MIAMI BEACH FL 33169 |
| 2:42:00 PM | LOC | IO | 26mph N | SR-9/I-95 PEMBROKE PARK FL 33009 |
| 2:47:01 PM | LOC | IO | 25mph E | 413 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 2:48:10 PM | LOC | IO | | 595 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 2:49:28 PM | INB | IO | 31mph N | 250 N FEDERAL HWY/NE 6TH AVE/US-1 HALLANDALE FL 33009 |
| | | | | Service Mileage Reminder |
| 2:50:53 PM | INB | IO | 3mph SE | 730 NE 8TH ST & NE 8TH AVE HALLANDALE FL 33009 |
| | | | | Door Open |
| 2:51:10 PM | INB | IO | | 730 NE 8TH ST & NE 8TH AVE HALLANDALE FL 33009 |
| | | | | DO#:T351 |
| 2:51:37 PM | INB | IO | | 730 NE 8TH ST & NE 8TH AVE HALLANDALE FL 33009 |
| | | | | Door Closed |
| 2:52:03 PM | LOC | IO | 8mph W | 713 NE 8TH ST & NE 8TH AVE HALLANDALE FL 33009 |
| 2:57:04 PM | LOC | IO | 18mph W | 217 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 3:02:05 PM | LOC | IO | 63mph S | SR-9/I-95 MIAMI FL 33179 |
| 3:07:06 PM | LOC | IO | 55mph S | I-95 & 11 MIAMI FL 33168 |
| 3:12:07 PM | LOC | IO | 65mph S | I-95 & NW 62ND ST MIAMI FL 33127 |
| 3:17:08 PM | LOC | IO | 70mph E | JULIA TUTTLE CSWY/I-195 MIAMI BEACH FL 33140 |
| 3:19:12 PM | INB | IO | 16mph W | SULLIVAN DR & ALTON RD MIAMI BEACH FL 33140 PU#:T353 |
| 3:20:17 PM | INB | IO | | MIAMI BEACH FL 33140 Door Open |
| 3:20:36 PM | INB | IO | | MIAMI BEACH FL 33140 Door Closed |
| 3:20:42 PM | INB | IO | | MIAMI BEACH FL 33140 Door Open |
| 3:20:57 PM | INB | IO | | MIAMI BEACH FL 33140 Door Closed |
| 3:22:09 PM | LOC | IO | 4mph W | JULIA TUTTLE CSWY/I-195 MIAMI BEACH FL 33140 |

teletrac
fleet director

Combined Teletrac BS   006627

**Detailed**

For 7/6/2011 12:00:00 AM through 7/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/6/2011** | | | | |
| 3:27:10 PM | LOC | IO | 56mph W | I-195 & NE 1ST AVE MIAMI FL 33137 |
| 3:32:11 PM | LOC | IO | 25mph N | I-95 & 8A MIAMI FL 33150 |
| 3:37:12 PM | LOC | IO | 55mph N | I-95 & 10B NORTH MIAMI FL 33168 |
| 3:42:13 PM | LOC | IO | 52mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE MIAMI GARDENS FL 33169 |
| 3:47:14 PM | LOC | IO | 67mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 3:52:15 PM | LOC | IO | 58mph N | SR-7 DAVIE FL 33317 |
| 3:57:16 PM | LOC | IO | 39mph N | 382 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 4:02:17 PM | LOC | IO | | 1894 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 4:22:21 PM | LOC | IO | | 4973 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 4:27:22 PM | LOC | IO | | 3822 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:32:23 PM | LOC | IO | | 4996 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 4:37:24 PM | LOC | IO | 1mph W | 3940 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:37:55 PM | INB | IO | | 3940 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Door Open |
| 4:38:04 PM | INB | IF | | 3940 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Ignition Off |
| 4:38:07 PM | INB | IF | | 3940 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Door Closed |
| 4:44:25 PM | INB | IF | | 3940 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Door Open |
| 4:44:36 PM | INB | IF | | 3940 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Door Closed |
| 4:44:44 PM | INB | IO | | 3940 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:44:44 PM | INB | IO | | 3940 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Ignition On |
| 4:44:44 PM | STCH | IO | | 3940 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:46:35 PM | INB | IO | 3mph E | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 Door Open |
| 4:46:44 PM | INB | IF | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |

Combined Teletrac BS   006628

**Detailed**

For 7/6/2011 12:00:00 AM through 7/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/6/2011** | | | | |
| 4:46:44 PM | INB | IF | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309<br>Ignition Off |
| 4:46:44 PM | STCH | IF | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 4:46:48 PM | INB | IF | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309<br>Door Closed |
| 4:57:44 PM | INB | IF | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309<br>Door Open |
| 4:57:52 PM | INB | IF | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309<br>Door Closed |
| 4:57:59 PM | INB | IO | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 4:57:59 PM | INB | IO | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309<br>Ignition On |
| 4:57:59 PM | STCH | IO | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 5:02:38 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 5:13:32 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 5:14:27 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006629

## Detailed

For 7/7/2011 12:00:00 AM through 7/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/7/2011** | | | | |
| 3:14:28 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:14:28 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 3:14:28 AM | STCH | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:22:55 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 9:08:36 AM | LOC | ZZ | | No GPS Lock. |
| 10:00:12 AM | INB | ZZ | | No GPS Lock. Door Open |
| 10:00:30 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:00:30 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 10:00:30 AM | STCH | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:00:31 AM | INB | IO | | No GPS Lock. Door Closed |
| 10:05:30 AM | LOC | IO | 43mph E | 1890 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:10:31 AM | LOC | IO | 64mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:15:32 AM | LOC | IO | 11mph W | 837 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:20:33 AM | LOC | IO | 51mph W | 5219 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 10:25:34 AM | LOC | IO | 34mph W | 9657 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 10:29:02 AM | INB | IO | | 10040 NW 35TH ST & NW 101ST AVE CORAL SPRINGS FL 33065 Door Open |
| 10:29:08 AM | INB | IO | | 10040 NW 35TH ST & NW 101ST AVE CORAL SPRINGS FL 33065 Door Closed |
| 10:29:58 AM | INB | IO | | 10040 NW 35TH ST & NW 101ST AVE CORAL SPRINGS FL 33065 Door Open |
| 10:30:16 AM | INB | IO | | 10040 NW 35TH ST & NW 101ST AVE CORAL SPRINGS FL 33065 Door Closed |
| 10:30:35 AM | LOC | IO | | 10040 NW 35TH ST & NW 101ST AVE CORAL SPRINGS FL 33065 |
| 10:35:00 AM | LOC | IO | | 9302 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |

**teletrac** fleet director

Combined Teletrac BS   006630

## Detailed

For 7/7/2011 12:00:00 AM through 7/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/7/2011** | | | | |
| 10:35:36 AM | LOC | IO | 25mph E | 9208 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 10:40:37 AM | LOC | IO | 49mph E | 5516 W SAMPLE RD/NW 36TH ST/SR-834 MARGATE FL 33073 |
| 10:45:38 AM | LOC | IO | 14mph E | 2798 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 10:50:39 AM | LOC | IO | 42mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 10:55:40 AM | LOC | IO | 46mph SW | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 11:00:39 AM | INB | IO | | 4921 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 11:00:41 AM | LOC | IO | | 4921 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 11:00:44 AM | INB | IO | | 4921 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 11:00:47 AM | INB | IF | | 4921 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 11:00:47 AM | INB | IF | | 4921 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition Off |
| 11:00:47 AM | STCH | IF | | 4921 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 |
| 11:00:58 AM | INB | IF | | 4921 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 11:01:48 AM | INB | IF | | 4921 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 11:02:43 AM | INB | IF | | 4921 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 11:05:21 AM | INB | IF | | 4921 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 11:06:45 AM | INB | IF | | 4921 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Open |
| 11:06:55 AM | INB | IF | | 4921 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Door Closed |
| 11:07:02 AM | INB | IO | | 4921 POWERLINE RD/NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33309 Ignition On |
| 11:12:02 AM | LOC | IO | 44mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 11:17:03 AM | LOC | IO | 42mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |

**teletrac**
**fleet director**

Combined Teletrac BS   006631

## Detailed

For 7/7/2011 12:00:00 AM through 7/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/7/2011** | | | | |
| 11:22:04 AM | LOC | IO | 34mph E | 230 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 11:27:05 AM | LOC | IO | 35mph S | 2975 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33306 |
| 11:32:06 AM | LOC | IO | 32mph W | 1321 E SUNRISE BLVD/US-1 FORT LAUDERDALE FL 33304 |
| 11:33:31 AM | INB | IO | 31mph S | 831 N FEDERAL HWY/NE 6TH AVE/US-1 FORT LAUDERDALE FL 33304 Service Mileage Reminder |
| 11:34:02 AM | OUTB | IO | | Good Morning |
| 11:34:03 AM | OUTB | IO | | Good Morning |
| 11:34:03 AM | ACK | IO | 39mph S | 561 N FEDERAL HWY/NE 6TH AVE/US-1 FORT LAUDERDALE FL 33301 |
| 11:34:04 AM | OUTB | IO | | Good Morning |
| 11:34:05 AM | ACK | IO | 37mph S | 541 N FEDERAL HWY/NE 6TH AVE/US-1 FORT LAUDERDALE FL 33301 |
| 11:35:37 AM | OUTB | IO | | Good Morning Please use the TELETRACKER to send in your updates and CORRESPOND with the dispatchers please |
| 11:35:38 AM | OUTB | IO | | Good Morning Please use the TELETRACKER to send in your updates and CORRESPOND with the dispatchers please |
| 11:35:45 AM | OUTB | IO | | Good Morning Please use the TELETRACKER to send in your updates and CORRESPOND with the dispatchers please |
| 11:35:52 AM | ERR | IO | | Message Error |
| 11:37:03 AM | OUTB | IO | | Good Morning Please use the TELETRACKER to send in your updates and CORRESPOND with the dispatchers please |
| 11:37:04 AM | ACK | IO | 34mph S | 1139 S FEDERAL HWY/SE 6TH AVE/SR-5 FORT LAUDERDALE FL 33316 |
| 11:37:07 AM | LOC | IO | 35mph S | 1173 S FEDERAL HWY/SE 6TH AVE/SR-5 FORT LAUDERDALE FL 33316 |
| 11:42:08 AM | LOC | IO | 18mph S | 1897 SE 6TH AVE/S FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33316 |
| 11:43:29 AM | INB | IO | | Closest Landmark: 1835 SE 4TH AVE FORT LAUDERDALE FL 33316 Door Open |
| 11:43:41 AM | INB | IO | | Closest Landmark: 1835 SE 4TH AVE FORT LAUDERDALE FL 33316 |

Combined Teletrac BS   006632

## Detailed

For 7/7/2011 12:00:00 AM through 7/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/7/2011** | | | | |
| | | | | Door Closed |
| 11:44:04 AM | LOC | IO | | Closest Landmark: 1835 SE 4TH AVE FORT LAUDERDALE FL 33316 |
| 11:44:07 AM | LOC | IO | | Closest Landmark: 1835 SE 4TH AVE FORT LAUDERDALE FL 33316 |
| 11:45:23 AM | OUTB | IO | | |
| | | | | Been trying to call u, can you call us please. |
| 11:45:25 AM | ACK | IO | 1mph S | 2101 SE 6TH AVE/S FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33316 |
| 11:47:09 AM | LOC | IO | | 2273 SE 6TH AVE/S FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33316 |
| 11:48:25 AM | LOC | IO | 31mph S | 2593 SE 6TH AVE/S FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33316 |
| 11:52:10 AM | LOC | IO | 58mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 11:57:11 AM | LOC | IO | 21mph S | EXIT 20 HOLLYWOOD FL 33020 |
| 12:02:00 PM | INB | IO | 4mph N | 1120 N 35TH AVE & HAYES ST HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 12:02:12 PM | LOC | IO | 2mph N | 3570 GARFIELD ST & N 35TH AVE HOLLYWOOD FL 33021 |
| 12:02:17 PM | INB | IO | 2mph N | 3570 GARFIELD ST & N 35TH AVE HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 12:02:21 PM | INB | IO | 2mph N | 3570 GARFIELD ST & N 35TH AVE HOLLYWOOD FL 33021 |
| | | | | DO#:T272 |
| 12:07:13 PM | LOC | IO | | 3312 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 12:12:14 PM | LOC | IO | 29mph E | 2277 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 12:17:15 PM | LOC | IO | 13mph E | 1989 HARDING ST & N 20TH AVE HOLLYWOOD FL 33020 |
| 12:17:51 PM | INB | IO | | 1971 HARDING ST & N 20TH AVE HOLLYWOOD FL 33020 |
| | | | | PU#:T160 |
| 12:18:21 PM | INB | IO | | 1971 HARDING ST & N 20TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Open |
| 12:18:44 PM | INB | IO | | 1971 HARDING ST & N 20TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Closed |
| 12:22:16 PM | LOC | IO | 25mph S | 1592 N DIXIE HWY & ROOSEVELT ST HOLLYWOOD FL 33020 |
| 12:27:17 PM | LOC | IO | 13mph W | 2785 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 12:32:18 PM | LOC | IO | 59mph N | SR-9/I-95 DANIA BEACH FL 33004 |
| 12:37:20 PM | LOC | IO | 66mph W | I-595 & 8B DAVIE FL 33314 |

Combined Teletrac BS   006633

## Detailed

For 7/7/2011 12:00:00 AM through 7/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/7/2011** | | | | |
| 12:42:21 PM | LOC | IO | 59mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 12:47:22 PM | LOC | IO | 69mph S | SR-93/I-75 WESTON FL 33326 |
| 12:52:13 PM | INB | IO | 2mph NE | WESTON FL 33331<br>DO#:T160 |
| 12:52:23 PM | LOC | IO | 3mph NE | WESTON FL 33331 |
| 12:52:30 PM | INB | IO | 2mph NE | WESTON FL 33331<br>Door Open |
| 12:52:59 PM | INB | IO | | WESTON FL 33331<br>Door Closed |
| 12:57:24 PM | LOC | IO | 6mph NW | SR-93/I-75 WESTON FL 33331 |
| 1:02:25 PM | LOC | IO | | WESTON FL 33331 |
| 1:07:26 PM | LOC | IO | 10mph N | SR-93/I-75 DAVIE FL 33331 |
| 1:09:23 PM | INB | IO | | WESTON FL 33331<br>Door Open |
| 1:09:29 PM | INB | IO | | WESTON FL 33331<br>PU#:T162 |
| 1:09:32 PM | INB | IO | | WESTON FL 33331<br>Door Closed |
| 1:12:27 PM | LOC | IO | 24mph NW | 2698 WESTON RD/SW 160TH AVE WESTON FL 33331 |
| 1:17:28 PM | LOC | IO | 77mph S | SR-93/I-75 PEMBROKE PINES FL 33028 |
| 1:17:31 PM | INB | IO | 77mph S | SR-93/I-75 PEMBROKE PINES FL 33028<br>Speeding |
| 1:22:29 PM | LOC | IO | 1mph E | 14035 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 1:27:30 PM | LOC | IO | | 15983 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 1:31:21 PM | INB | IO | 1mph S | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029<br>Door Open |
| 1:31:40 PM | INB | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029<br>Door Closed |
| 1:32:31 PM | LOC | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |
| 1:32:33 PM | INB | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029<br>Door Open |
| 1:33:09 PM | INB | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029<br>Door Closed |
| 1:33:16 PM | INB | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029<br>Door Open |

**teletrac** fleet director

Combined Teletrac BS   006634

## Detailed

For 7/7/2011 12:00:00 AM through 7/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/7/2011** | | | | |
| 1:33:39 PM | INB | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 Door Closed |
| 1:33:49 PM | INB | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 PU#:T161 |
| 1:37:32 PM | LOC | IO | 46mph E | 17294 PINES BLVD/SR-820 PEMBROKE PINES FL 33029 |
| 1:37:47 PM | INB | IO | 48mph E | 16922 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 Service Mileage Reminder |
| 1:42:33 PM | LOC | IO | 4mph E | PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 1:47:34 PM | LOC | IO | 19mph E | 11488 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 1:52:35 PM | LOC | IO | 28mph E | 9942 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 1:57:36 PM | LOC | IO | 33mph E | 7200 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 2:02:37 PM | LOC | IO | 39mph E | 6824 PEMBROKE RD/SR-824 MIRAMAR FL 33023 |
| 2:07:38 PM | LOC | IO | 31mph E | 4912 HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33023 |
| 2:11:11 PM | INB | IO | | 4300 SW 41ST ST & SW 43RD AVE WEST PARK FL 33023 Door Open |
| 2:11:13 PM | INB | IO | | 4300 SW 41ST ST & SW 43RD AVE WEST PARK FL 33023 DO#:T162 |
| 2:11:18 PM | INB | IO | | 4300 SW 41ST ST & SW 43RD AVE WEST PARK FL 33023 Door Closed |
| 2:12:39 PM | LOC | IO | 20mph E | 644 COUNTY LINE RD/NE 215TH ST WEST PARK FL 33023 |
| 2:17:40 PM | LOC | IO | 9mph E | 3032 W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009 |
| 2:22:41 PM | LOC | IO | 24mph E | 2466 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 2:25:11 PM | INB | IO | | 2165 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 Door Open |
| 2:25:14 PM | INB | IO | | 2165 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 PU#:T276 |
| 2:25:24 PM | INB | IO | | 2165 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 Door Closed |
| 2:27:42 PM | LOC | IO | 12mph N | 600 N 26TH AVE & PIERCE ST HOLLYWOOD FL 33020 |

**teletrac**
fleet director

Combined Teletrac BS   006635

## Detailed

For 7/7/2011 12:00:00 AM through 7/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/7/2011** | | | | |
| 2:32:09 PM | INB | IO | | 1124 N 35TH AVE & HAYES ST HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 2:32:14 PM | INB | IO | | 1124 N 35TH AVE & HAYES ST HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 2:32:19 PM | INB | IO | | 1124 N 35TH AVE & HAYES ST HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 2:32:32 PM | INB | IO | | 1124 N 35TH AVE & HAYES ST HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 2:32:43 PM | LOC | IO | | 1124 N 35TH AVE & HAYES ST HOLLYWOOD FL 33021 |
| 2:32:48 PM | INB | IO | | 1124 N 35TH AVE & HAYES ST HOLLYWOOD FL 33021 |
| | | | | PU#:T277 |
| 2:32:56 PM | INB | IO | | 1124 N 35TH AVE & HAYES ST HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 2:33:32 PM | INB | IO | | No GPS Lock. |
| | | | | Door Closed |
| 2:37:44 PM | LOC | IO | | 3298 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 2:42:45 PM | LOC | IO | 60mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 2:47:46 PM | LOC | IO | 66mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 2:52:47 PM | LOC | IO | 17mph E | 998 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 2:57:04 PM | INB | IO | 5mph W | 1941 NE 45TH ST & NE 19TH TER FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 2:57:21 PM | INB | IO | | 1941 NE 45TH ST & NE 19TH TER FORT LAUDERDALE FL 33308 |
| | | | | DO#:T276 |
| 2:57:35 PM | INB | IO | | 1941 NE 45TH ST & NE 19TH TER FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 2:57:48 PM | LOC | IO | 3mph W | 1939 NE 45TH ST & NE 19TH TER FORT LAUDERDALE FL 33308 |
| 3:01:06 PM | INB | IO | | 4981 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 3:01:11 PM | INB | IO | | 4981 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 3:02:49 PM | LOC | IO | | 625 NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 3:07:50 PM | LOC | IO | 29mph W | 1985 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
**fleet director**

Combined Teletrac BS   006636

## Detailed

For 7/7/2011 12:00:00 AM through 7/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/7/2011** | | | | |
| 3:12:15 PM | LOC | IO | 48mph NW | 4889 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 3:12:51 PM | LOC | IO | 47mph W | 5009 W COMMERCIAL BLVD/NW 56TH ST/SR-870 TAMARAC FL 33319 |
| 3:13:56 PM | LOC | IO | 50mph W | 5899 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 3:17:52 PM | LOC | IO | 27mph W | 8801 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33351 |
| 3:20:53 PM | LOC | IO | 32mph S | 9401 NW 45TH PL & NW 94TH AVE SUNRISE FL 33351 |
| 3:22:53 PM | LOC | IO | 37mph E | 9624 NW 44TH ST & NW 95TH TER SUNRISE FL 33351 |
| 3:23:35 PM | INB | IO | 4mph N | 4487 NW 95TH TER & NW 45TH ST SUNRISE FL 33351 |
| | | | | Door Open |
| 3:23:54 PM | INB | IO | | 4487 NW 95TH TER & NW 45TH ST SUNRISE FL 33351 |
| | | | | DO#:T161 |
| 3:24:20 PM | INB | IO | | 4487 NW 95TH TER & NW 45TH ST SUNRISE FL 33351 |
| | | | | Door Closed |
| 3:27:54 PM | LOC | IO | | 4487 NW 95TH TER & NW 45TH ST SUNRISE FL 33351 |
| 3:29:08 PM | INB | IO | | 4487 NW 95TH TER & NW 45TH ST SUNRISE FL 33351 |
| | | | | Door Open |
| 3:29:19 PM | INB | IO | | 4487 NW 95TH TER & NW 45TH ST SUNRISE FL 33351 |
| | | | | Door Closed |
| 3:32:55 PM | LOC | IO | 49mph E | 8014 NW 44TH ST/BENGAL BLVD SUNRISE FL 33351 |
| 3:34:04 PM | INB | IO | 52mph SW | 3937 N UNIVERSITY DR/SR-817 SUNRISE FL 33351 |
| | | | | Service Mileage Reminder |
| 3:37:56 PM | LOC | IO | 40mph E | 6174 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 3:42:57 PM | LOC | IO | 5mph S | 2968 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| 3:44:48 PM | INB | IO | | 4870 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | Door Open |
| 3:44:55 PM | INB | IO | | 4870 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | Door Closed |
| 3:45:42 PM | INB | IO | | 4870 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | Door Open |
| 3:45:50 PM | INB | IO | | 4870 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |

Combined Teletrac BS   006637

## Detailed

For 7/7/2011 12:00:00 AM through 7/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/7/2011** | | | | |
| | | | | Door Closed |
| 3:47:25 PM | INB | IO | 2mph SE | 4827 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| | | | | Door Open |
| 3:47:34 PM | INB | IO | | 4827 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| | | | | Door Closed |
| 3:47:58 PM | LOC | IO | 8mph N | 3005 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 3:52:59 PM | LOC | IO | 51mph S | 2219 NW 31ST AVE & NW 24TH ST LAUDERDALE LAKES FL 33311 |
| 3:58:00 PM | LOC | IO | 55mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 4:03:01 PM | LOC | IO | 28mph E | 1200 S ANDREWS AVE & E DAVIE BLVD FORT LAUDERDALE FL 33316 |
| 4:08:02 PM | LOC | IO | 16mph N | Closest Landmark: 1835 SE 4TH AVE FORT LAUDERDALE FL 33316 |
| 4:08:25 PM | INB | IO | 4mph N | Closest Landmark: 1835 SE 4TH AVE FORT LAUDERDALE FL 33316 |
| | | | | Door Open |
| 4:08:35 PM | INB | IO | | Closest Landmark: 1835 SE 4TH AVE FORT LAUDERDALE FL 33316 |
| | | | | PU#:T277 |
| 4:08:37 PM | INB | IO | | Closest Landmark: 1835 SE 4TH AVE FORT LAUDERDALE FL 33316 |
| | | | | Door Closed |
| 4:13:03 PM | LOC | IO | 59mph W | I-595 & E SERVICE RD FORT LAUDERDALE FL 33315 |
| 4:18:04 PM | LOC | IO | 69mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 4:23:05 PM | LOC | IO | 69mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:28:06 PM | LOC | IO | 36mph W | 3602 NW 5TH AVE & W SAMPLE RD DEERFIELD BEACH FL 33064 |
| 4:30:34 PM | INB | IO | | 532 NW 41ST ST & NW 4TH AVE DEERFIELD BEACH FL 33064 |
| | | | | DO#:T400 |
| 4:30:39 PM | INB | IO | | 532 NW 41ST ST & NW 4TH AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 4:30:44 PM | INB | IO | | 532 NW 41ST ST & NW 4TH AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 4:33:07 PM | LOC | IO | | 3609 NW 5TH AVE & W SAMPLE RD DEERFIELD BEACH FL 33064 |
| 4:38:08 PM | LOC | IO | 9mph E | 499 NE 39TH ST & NE 5TH AVE DEERFIELD BEACH FL 33064 |
| 4:39:40 PM | INB | IO | | 656 NE 40TH ST & NE 6TH AVE DEERFIELD BEACH FL 33064 |
| | | | | PU#:T278 |

teletrac
fleet director

Combined Teletrac BS   006638

## Detailed

For 7/7/2011 12:00:00 AM through 7/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/7/2011** | | | | |
| 4:42:16 PM | INB | IO | | 656 NE 40TH ST & NE 6TH AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 4:42:24 PM | INB | IO | | 656 NE 40TH ST & NE 6TH AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 4:43:09 PM | LOC | IO | 39mph S | 3751 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 4:48:10 PM | LOC | IO | 74mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 4:53:11 PM | LOC | IO | 69mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 4:58:12 PM | LOC | IO | 63mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 5:03:13 PM | LOC | IO | 48mph SW | FLORIDA S TPKE//N/RONALD REAGAN TPKE DAVIE FL 33314 |
| 5:03:26 PM | INB | IO | 55mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33314 |
| | | | | Service Mileage Reminder |
| 5:04:55 PM | INB | IO | 78mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE FORT LAUDERDALE FL 33314 |
| | | | | Speeding |
| 5:08:14 PM | LOC | IO | 75mph SW | FLORIDA S TPKE//S/RONALD REAGAN TPKE PEMBROKE PINES FL 33023 |
| 5:13:15 PM | LOC | IO | 73mph W | FLORIDA S TPKE//S/FLORIDA S TPKE HOMESTEAD EXT S/SR-821 MIRAMAR FL 33025 |
| 5:18:16 PM | LOC | IO | 65mph SW | FLORIDA S TPKE//S/FLORIDA S TPKE HOMESTEAD EXT S/SR-821 HIALEAH FL 33018 |
| 5:23:17 PM | LOC | IO | 52mph S | FLORIDA S TPKE//S/FLORIDA S TPKE HOMESTEAD EXT S/SR-821 MIAMI FL 33178 |
| 5:28:18 PM | LOC | IO | 44mph S | FLORIDA S TPKE//S/FLORIDA S TPKE HOMESTEAD EXT S/SR-821 MIAMI FL 33182 |
| 5:33:19 PM | LOC | IO | 21mph S | FLORIDA S TPKE//S/FLORIDA S TPKE HOMESTEAD EXT S/SR-821 MIAMI FL 33184 |
| 5:38:20 PM | LOC | IO | 52mph SW | FLORIDA S TPKE//S/FLORIDA S TPKE HOMESTEAD EXT S/SR-821 MIAMI FL 33183 |
| 5:43:21 PM | LOC | IO | 14mph S | SW 124TH AVE & SW 88TH ST MIAMI FL 33183 |
| 5:48:22 PM | LOC | IO | 10mph SW | EXIT 20 MIAMI FL 33183 |
| 5:49:32 PM | INB | IO | 1mph E | 8553 SW 124TH AVE & SW 88TH ST MIAMI FL 33183 |
| | | | | Door Open |
| 5:53:01 PM | INB | IO | 3mph E | SW 124TH AVE & SW 88TH ST MIAMI FL 33183 |
| | | | | Door Closed |
| 5:53:23 PM | LOC | IO | 6mph W | SW 124TH AVE & SW 88TH ST MIAMI FL 33183 |
| 5:54:20 PM | INB | IF | | 8798 SW 123RD AVE & SW 80TH ST MIAMI FL 33183 |
| 5:54:20 PM | INB | IF | | 8798 SW 123RD AVE & SW 80TH ST MIAMI FL 33183 |
| | | | | Ignition Off |

**teletrac**
fleet director

Combined Teletrac BS   006639

**Detailed**                                    For 7/7/2011 12:00:00 AM through 7/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/7/2011** | | | | |
| 5:54:20 PM | STCH | IF | | 8798 SW 123RD AVE & SW 80TH ST MIAMI FL 33183 |
| 6:02:35 PM | INB | IO | | 8798 SW 123RD AVE & SW 80TH ST MIAMI FL 33183 |
| 6:02:35 PM | INB | IO | | 8798 SW 123RD AVE & SW 80TH ST MIAMI FL 33183 Ignition On |
| 6:02:35 PM | STCH | IO | | 8798 SW 123RD AVE & SW 80TH ST MIAMI FL 33183 |
| 6:04:16 PM | INB | IO | | 8551 SW 124TH AVE & SW 88TH ST MIAMI FL 33183 Door Open |
| 6:04:23 PM | INB | IO | | 8551 SW 124TH AVE & SW 88TH ST MIAMI FL 33183 Door Closed |
| 6:04:24 PM | INB | IF | | 8551 SW 124TH AVE & SW 88TH ST MIAMI FL 33183 |
| 6:04:24 PM | INB | IF | | 8551 SW 124TH AVE & SW 88TH ST MIAMI FL 33183 Ignition Off |
| 6:04:24 PM | STCH | IF | | 8551 SW 124TH AVE & SW 88TH ST MIAMI FL 33183 |
| 6:13:06 PM | INB | IF | | 8577 SW 124TH AVE & SW 88TH ST MIAMI FL 33183 Door Open |
| 6:13:13 PM | INB | IF | | 8577 SW 124TH AVE & SW 88TH ST MIAMI FL 33183 Door Closed |
| 6:13:21 PM | INB | IO | | 8577 SW 124TH AVE & SW 88TH ST MIAMI FL 33183 |
| 6:13:21 PM | INB | IO | | 8577 SW 124TH AVE & SW 88TH ST MIAMI FL 33183 Ignition On |
| 6:13:21 PM | STCH | IO | | 8577 SW 124TH AVE & SW 88TH ST MIAMI FL 33183 |
| 6:14:41 PM | INB | IO | 2mph W | 8549 SW 124TH AVE & SW 88TH ST MIAMI FL 33183 Door Open |
| 6:14:49 PM | INB | IO | | 8549 SW 124TH AVE & SW 88TH ST MIAMI FL 33183 Door Closed |
| 6:18:22 PM | LOC | IO | 63mph NE | FLORIDA S TPKE//N/FLORIDA S TPKE HOMESTEAD EXT N/SR-821 MIAMI FL 33183 |
| 6:23:23 PM | LOC | IO | 64mph N | FLORIDA S TPKE//N/FLORIDA S TPKE HOMESTEAD EXT N/SR-821 MIAMI FL 33182 |
| 6:28:24 PM | LOC | IO | 73mph N | EXIT 34 MIAMI FL 33178 |
| 6:29:17 PM | INB | IO | 70mph N | FLORIDA S TPKE//N/FLORIDA S TPKE HOMESTEAD EXT N/SR-821 MIAMI FL 33178 Service Mileage Reminder |
| 6:33:25 PM | LOC | IO | 72mph NE | FLORIDA S TPKE//N/FLORIDA S TPKE HOMESTEAD EXT N/SR-821 HIALEAH FL 33018 |
| 6:38:26 PM | LOC | IO | 77mph E | FLORIDA S TPKE//N/FLORIDA S TPKE HOMESTEAD EXT N/SR-821 MIRAMAR FL 33025 |
| 6:43:27 PM | LOC | IO | 43mph E | EXIT 49 HOLLYWOOD FL 33023 |
| 6:48:28 PM | LOC | IO | 26mph E | 5934 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 6:48:43 PM | INB | IO | 10mph S | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006640

## Detailed

For 7/7/2011 12:00:00 AM through 7/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/7/2011** | | | | |
| 6:49:11 PM | INB | IO | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 6:53:29 PM | LOC | IO | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:55:38 PM | INB | IO | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 6:55:52 PM | INB | IF | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:55:52 PM | INB | IF | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 6:55:52 PM | STCH | IF | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:56:42 PM | INB | IF | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 6:56:48 PM | INB | IO | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:56:48 PM | INB | IO | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 6:56:48 PM | STCH | IO | | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:57:00 PM | INB | IO | 1mph S | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 6:57:25 PM | INB | IF | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:57:25 PM | INB | IF | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 6:57:25 PM | STCH | IF | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:05:00 PM | INB | IF | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 7:05:06 PM | INB | IO | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:05:06 PM | INB | IO | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 7:05:06 PM | STCH | IO | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:05:38 PM | INB | IO | 1mph S | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |

Combined Teletrac BS   006641

## Detailed

For 7/7/2011 12:00:00 AM through 7/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/7/2011** | | | | |
| 7:05:48 PM | INB | IF | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:05:48 PM | INB | IF | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 7:05:48 PM | STCH | IF | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:14:28 PM | INB | IO | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:14:28 PM | INB | IO | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 7:14:28 PM | STCH | IO | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:15:14 PM | INB | IO | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 7:19:28 PM | LOC | IO | 6mph E | 4606 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 7:24:29 PM | LOC | IO | 69mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 7:25:52 PM | INB | IO | 78mph N | SR-9/I-95 DANIA BEACH FL 33004 |
| | | | | Speeding |
| 7:28:33 PM | INB | IO | 81mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| | | | | Speeding |
| 7:29:30 PM | LOC | IO | 78mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 7:30:24 PM | INB | IO | 83mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| | | | | Speeding |
| 7:34:31 PM | LOC | IO | 34mph W | 885 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:39:32 PM | LOC | IO | 42mph W | 3609 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:42:21 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:42:21 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | | | | Ignition Off |
| 7:42:21 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:43:39 PM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:43:39 PM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | | | | Ignition On |
| 7:43:39 PM | STCH | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:44:29 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006642

## Detailed

For 7/7/2011 12:00:00 AM through 7/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/7/2011** | | | | |
| 7:44:29 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 7:44:29 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:45:05 PM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:45:05 PM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:45:05 PM | STCH | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:45:43 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 7:47:13 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:47:13 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 7:47:13 PM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:47:20 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |

**teletrac**
**fleet director**

Combined Teletrac BS   006643

## Detailed

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| 5:47:22 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:47:22 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 5:47:22 AM | STCH | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:04:30 AM | INB | ZZ | | No GPS Lock. Door Open |
| 7:04:53 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:05:25 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:09:54 AM | LOC | IO | | 3992 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:13:43 AM | INB | IO | 1mph S | 3495 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 7:13:49 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 7:14:34 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 7:14:43 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 7:14:55 AM | LOC | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 7:19:56 AM | LOC | IO | 42mph E | 3498 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 7:24:57 AM | LOC | IO | 19mph N | 2198 NW 26TH AVE & NW 22ND ST FORT LAUDERDALE FL 33311 |
| 7:26:46 AM | INB | IO | | 2350 NW 27TH AVE & NW 23RD ST FORT LAUDERDALE FL 33311 Door Open |
| 7:26:58 AM | INB | IO | | 2350 NW 27TH AVE & NW 23RD ST FORT LAUDERDALE FL 33311 Door Closed |
| 7:27:07 AM | INB | IO | | 2350 NW 27TH AVE & NW 23RD ST FORT LAUDERDALE FL 33311 PU#:T415 |
| 7:29:58 AM | LOC | IO | | 2350 NW 27TH AVE & NW 23RD ST FORT LAUDERDALE FL 33311 |
| 7:30:56 AM | INB | IO | | 2350 NW 27TH AVE & NW 23RD ST FORT LAUDERDALE FL 33311 |

**teletrac** fleet director

Combined Teletrac BS   006644

## Detailed

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| | | | | Door Open |
| 7:31:08 AM | INB | IO | | 2350 NW 27TH AVE & NW 23RD ST FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 7:34:13 AM | LOC | IO | 11mph E | 2552 NW 20TH ST & NW 26TH AVE FORT LAUDERDALE FL 33311 |
| 7:34:59 AM | LOC | IO | 8mph E | 2377 NW 20TH ST & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| 7:40:00 AM | LOC | IO | 9mph S | 1823 NW 7TH AVE & NW 18TH ST FORT LAUDERDALE FL 33311 |
| 7:45:01 AM | LOC | IO | 19mph E | 92 NE 13TH ST & NE 1ST AVE FORT LAUDERDALE FL 33304 |
| 7:45:37 AM | INB | IO | 2mph N | 345 NE 13TH ST & NE 3RD AVE FORT LAUDERDALE FL 33304 |
| | | | | Door Open |
| 7:45:47 AM | INB | IO | | 343 NE 13TH ST & NE 3RD AVE FORT LAUDERDALE FL 33304 |
| | | | | Door Closed |
| 7:48:06 AM | INB | IO | | 343 NE 13TH ST & NE 3RD AVE FORT LAUDERDALE FL 33304 |
| | | | | ANY PU IN FORT LAUDERDALE? |
| 7:48:42 AM | INB | IO | | 343 NE 13TH ST & NE 3RD AVE FORT LAUDERDALE FL 33304 |
| | | | | Door Open |
| 7:48:49 AM | INB | IO | | 343 NE 13TH ST & NE 3RD AVE FORT LAUDERDALE FL 33304 |
| | | | | Door Closed |
| 7:49:08 AM | INB | IO | 2mph N | 355 NE 13TH ST & NE 4TH AVE FORT LAUDERDALE FL 33304 |
| | | | | Door Open |
| 7:50:02 AM | LOC | IO | | 357 NE 13TH ST & NE 4TH AVE FORT LAUDERDALE FL 33304 |
| 7:50:16 AM | INB | IO | | 357 NE 13TH ST & NE 4TH AVE FORT LAUDERDALE FL 33304 |
| | | | | Door Closed |
| 7:53:14 AM | OUTB | IO | | |
| | | | | no |
| 7:53:15 AM | OUTB | IO | | |
| | | | | no |
| 7:53:16 AM | ACK | IO | 35mph E | 1694 NE 13TH ST & NE 17TH AVE FORT LAUDERDALE FL 33304 |
| 7:55:03 AM | LOC | IO | | 1989 NE 13TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| 7:56:28 AM | INB | IO | 6mph W | 2025 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| | | | | Door Open |

**teletrac**
**fleet director**

Combined Teletrac BS   006645

## Detailed

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| 7:56:41 AM | INB | IO | 2mph N | 1514 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33304 |
| | | | | Door Closed |
| 7:56:42 AM | INB | IO | 2mph N | 1514 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33304 |
| | | | | DO#:T415 |
| 8:00:04 AM | LOC | IO | 40mph W | 1300 NE 16TH AVE & NE 13TH ST FORT LAUDERDALE FL 33304 |
| 8:05:05 AM | LOC | IO | 19mph W | 99 NE 9TH ST & NE 1ST AVE FORT LAUDERDALE FL 33304 |
| 8:10:06 AM | LOC | IO | 9mph S | Closest Landmark: 1164 NW 3RD AVE FORT LAUDERDALE FL 33311 |
| 8:11:13 AM | INB | IO | | 1036 NW 3RD AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| | | | | PU#:T102 |
| 8:13:10 AM | INB | IO | | 1036 NW 3RD AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 8:14:05 AM | INB | IO | | 1036 NW 3RD AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 8:15:08 AM | LOC | IO | 5mph W | Closest Landmark: 1164 NW 3RD AVE FORT LAUDERDALE FL 33311 |
| 8:20:09 AM | LOC | IO | 4mph W | 861 W SISTRUNK BLVD/NW 6TH ST FORT LAUDERDALE FL 33311 |
| 8:25:10 AM | LOC | IO | 31mph S | 156 NW 27TH AVE & NW 2ND ST FORT LAUDERDALE FL 33311 |
| 8:25:16 AM | INB | IO | 32mph S | 9 NW 27TH AVE & NW 1ST ST FORT LAUDERDALE FL 33311 |
| | | | | Service Mileage Reminder |
| 8:30:11 AM | LOC | IO | | 2774 DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 8:31:32 AM | INB | IO | | 2774 DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| | | | | DO#:T102 |
| 8:32:15 AM | INB | IO | | 2774 DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| | | | | Door Open |
| 8:32:47 AM | INB | IO | | 2774 DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| | | | | Door Closed |
| 8:35:12 AM | LOC | IO | 40mph N | 398 SW 27TH AVE/RIVERLAND RD FORT LAUDERDALE FL 33312 |
| 8:40:13 AM | LOC | IO | 18mph E | 2348 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:45:14 AM | LOC | IO | | 701 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006646

## Detailed

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| 8:50:15 AM | LOC | IO | 2mph E | 1499 NE 13TH ST & NE 15TH AVE FORT LAUDERDALE FL 33304 |
| 8:55:14 AM | INB | IO | 3mph N | 2029 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| | | | | Door Open |
| 8:55:16 AM | LOC | IO | 3mph N | 2029 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| 8:57:08 AM | INB | IO | | No GPS Lock. |
| | | | | Door Closed |
| 9:00:17 AM | LOC | IO | | No GPS Lock. |
| 9:05:18 AM | LOC | IO | | No GPS Lock. |
| 9:10:19 AM | LOC | IO | | No GPS Lock. |
| 9:11:11 AM | INB | IO | | No GPS Lock. |
| | | | | PU#:T395 |
| 9:11:25 AM | INB | IO | | No GPS Lock. |
| | | | | Door Open |
| 9:11:46 AM | INB | IO | | No GPS Lock. |
| | | | | Door Closed |
| 9:15:20 AM | LOC | IO | 8mph NW | 3076 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33306 |
| 9:20:21 AM | LOC | IO | 17mph NW | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |
| 9:22:09 AM | INB | IO | | 2138 NE 51ST ST & NE 20TH AVE FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 9:22:24 AM | INB | IO | | 2138 NE 51ST ST & NE 20TH AVE FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 9:23:32 AM | INB | IO | | 2138 NE 51ST ST & NE 20TH AVE FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 9:23:38 AM | INB | IO | | 2138 NE 51ST ST & NE 20TH AVE FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 9:24:15 AM | INB | IO | | 2138 NE 51ST ST & NE 20TH AVE FORT LAUDERDALE FL 33308 |
| | | | | NS#:T162 |
| 9:25:22 AM | LOC | IO | 2mph W | 2063 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 9:30:23 AM | LOC | IO | 16mph N | 5010 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 9:35:24 AM | LOC | IO | 3mph W | 833 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 9:40:25 AM | LOC | IO | 55mph W | 6953 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 9:45:26 AM | LOC | IO | 13mph W | 8481 SW 19TH ST & SW 85TH AVE NORTH LAUDERDALE FL 33068 |

teletrac
fleet director

Combined Teletrac BS   006647

## Detailed

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| 9:45:48 AM | INB | IO | 3mph E | 1981 SW 85TH AVE & SW 19TH ST NORTH LAUDERDALE FL 33068 |
| | | | | Door Open |
| 9:46:04 AM | INB | IO | | 1979 SW 85TH AVE & SW 19TH ST NORTH LAUDERDALE FL 33068 |
| | | | | DO#:T395 |
| 9:46:07 AM | INB | IO | | 1979 SW 85TH AVE & SW 19TH ST NORTH LAUDERDALE FL 33068 |
| | | | | Door Closed |
| 9:50:27 AM | LOC | IO | 9mph SE | NW 64TH AVE & W COMMERCIAL BLVD TAMARAC FL 33319 |
| 9:55:28 AM | LOC | IO | 50mph E | 3462 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 10:00:29 AM | LOC | IO | 8mph S | 1911 NW 31ST AVE & NW 19TH ST FORT LAUDERDALE FL 33311 |
| 10:05:30 AM | LOC | IO | 37mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 10:09:25 AM | INB | IO | 1mph E | 1715 SW 2ND ST & SW 18TH AVE FORT LAUDERDALE FL 33312 |
| | | | | Door Open |
| 10:09:32 AM | INB | IO | | 1715 SW 2ND ST & SW 18TH AVE FORT LAUDERDALE FL 33312 |
| | | | | PU#:T347 |
| 10:09:38 AM | INB | IO | | 1715 SW 2ND ST & SW 18TH AVE FORT LAUDERDALE FL 33312 |
| | | | | Door Closed |
| 10:10:31 AM | LOC | IO | 5mph W | 116 SW 18TH AVE & SW 2ND ST FORT LAUDERDALE FL 33312 |
| 10:15:32 AM | LOC | IO | 69mph W | I-595 & SR-7 (N) DAVIE FL 33312 |
| 10:20:33 AM | LOC | IO | 33mph N | 43 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 10:24:02 AM | INB | IO | 5mph E | 240 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324 |
| | | | | Door Open |
| 10:24:12 AM | INB | IO | 4mph N | 240 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324 |
| | | | | Door Closed |
| 10:24:13 AM | INB | IO | 4mph N | 240 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324 |
| | | | | DO#:T347 |
| 10:25:34 AM | LOC | IO | | 5 SW 84TH AVE & W BROWARD BLVD PLANTATION FL 33324 |
| 10:30:35 AM | LOC | IO | 41mph E | W STATE ROAD 84/SR-84 DAVIE FL 33324 |
| 10:35:36 AM | LOC | IO | 72mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 10:36:48 AM | INB | IO | 85mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33313 |
| | | | | Speeding |

**teletrac**
fleet director

Combined Teletrac BS   006648

## Detailed

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| 10:38:48 AM | INB | IO | 77mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAUDERDALE LAKES FL 33319<br>Service Mileage Reminder |
| 10:40:37 AM | LOC | IO | 71mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE NORTH LAUDERDALE FL 33068 |
| 10:42:46 AM | INB | IO | 79mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE POMPANO BEACH FL 33069<br>Speeding |
| 10:45:38 AM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 10:50:39 AM | LOC | IO | 51mph W | 6507 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 10:54:31 AM | INB | IO | | 3396 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063<br><br>PU#:T437 |
| 10:54:33 AM | INB | IO | | 3396 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063<br><br>Door Open |
| 10:54:46 AM | INB | IO | | 3396 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063<br><br>Door Closed |
| 10:55:40 AM | LOC | IO | 28mph NE | 7710 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:00:41 AM | LOC | IO | 37mph E | 6968 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 11:05:22 AM | INB | IO | 3mph E | RANCHO BLVD & SR-7 (N) MARGATE FL 33063<br>Door Open |
| 11:05:32 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063<br>Door Closed |
| 11:05:42 AM | LOC | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| 11:07:08 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063<br>Door Open |
| 11:07:15 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063<br>Door Closed |
| 11:07:28 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063<br>NS#:T359 |
| 11:10:43 AM | LOC | IO | | 2217 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 11:15:44 AM | LOC | IO | 9mph W | 7161 W ATLANTIC BLVD & N ROCK ISLAND RD MARGATE FL 33063 |
| 11:20:45 AM | LOC | IO | 46mph S | 1440 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 11:25:46 AM | LOC | IO | 48mph S | 5069 ROCK ISLAND RD & SAGO PALM BLVD TAMARAC FL 33319 |
| 11:29:55 AM | INB | IO | | 5991 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313<br>Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006649

## Detailed

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| 11:30:00 AM | INB | IO | | 5991 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313<br>Door Closed |
| 11:30:47 AM | LOC | IO | 35mph W | 6295 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 11:32:32 AM | INB | IO | 1mph N | 6060 NW 30TH ST & NW 60TH TER SUNRISE FL 33313<br><br>Door Open |
| 11:32:42 AM | INB | IO | | 6060 NW 30TH ST & NW 60TH TER SUNRISE FL 33313<br><br>Door Closed |
| 11:33:16 AM | INB | IO | | 6060 NW 30TH ST & NW 60TH TER SUNRISE FL 33313<br><br>DO#:T347 |
| 11:33:49 AM | INB | IO | 4mph N | 2983 NW 63RD AVE & NW 29TH CT SUNRISE FL 33313<br><br>Door Open |
| 11:34:29 AM | INB | IO | | 2979 NW 63RD AVE & NW 29TH CT SUNRISE FL 33313<br><br>Door Closed |
| 11:35:48 AM | LOC | IO | 19mph N | 3060 NW 64TH AVE/ROARKE DR SUNRISE FL 33313 |
| 11:40:49 AM | LOC | IO | | 5516 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 11:45:50 AM | LOC | IO | | 3055 NW 55TH AVE & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| 11:50:51 AM | LOC | IO | 5mph S | 1499 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 11:55:52 AM | LOC | IO | 8mph E | 3150 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 12:00:53 PM | LOC | IO | 42mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 12:02:31 PM | INB | IO | 85mph N | SR-9/I-95 OAKLAND PARK FL 33309<br>Speeding |
| 12:05:54 PM | LOC | IO | 77mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:06:44 PM | INB | IO | 78mph N | SR-9/I-95 POMPANO BEACH FL 33060<br>Speeding |
| 12:10:55 PM | LOC | IO | 11mph N | 3949 NW 3RD AVE & NW 39TH CT DEERFIELD BEACH FL 33064 |
| 12:12:16 PM | INB | IO | | 526 NW 41ST ST & NW 4TH AVE DEERFIELD BEACH FL 33064<br><br>PU#:T361 |
| 12:12:21 PM | INB | IO | | 526 NW 41ST ST & NW 4TH AVE DEERFIELD BEACH FL 33064<br><br>Door Open |
| 12:12:29 PM | INB | IO | | 526 NW 41ST ST & NW 4TH AVE DEERFIELD BEACH FL 33064<br><br>Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006650

## Detailed

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| 12:15:56 PM | LOC | IO | 35mph W | 1017 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 12:20:57 PM | LOC | IO | 26mph W | 5275 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 12:25:58 PM | LOC | IO | 11mph W | 7807 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 12:29:07 PM | INB | IO | 19mph W | 9668 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 Service Mileage Reminder |
| 12:29:32 PM | INB | IO | 10mph W | 9800 NW 33RD ST & NW 99TH WAY CORAL SPRINGS FL 33065 Door Open |
| 12:29:37 PM | INB | IO | 2mph W | 9800 NW 33RD ST & NW 99TH WAY CORAL SPRINGS FL 33065 Door Closed |
| 12:29:42 PM | INB | IO | | 9800 NW 33RD ST & NW 99TH WAY CORAL SPRINGS FL 33065 DO#:T361 |
| 12:30:59 PM | LOC | IO | 19mph S | 3106 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| 12:33:41 PM | INB | IO | | 2916 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 26 |
| 12:33:55 PM | INB | IO | | 2916 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 RR#:362 |
| 12:36:00 PM | LOC | IO | 4mph E | 9310 NW 28TH ST & N UNIVERSITY DR CORAL SPRINGS FL 33065 |
| 12:41:01 PM | LOC | IO | 48mph E | 9064 W ATLANTIC BLVD & RIVERSIDE DR CORAL SPRINGS FL 33071 |
| 12:46:02 PM | LOC | IO | 31mph E | 5636 W ATLANTIC BLVD & W PALM DR MARGATE FL 33063 |
| 12:51:04 PM | LOC | IO | 51mph E | 1548 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:55:03 PM | INB | IO | | 457 SW 2ND CT & AVONDALE DR POMPANO BEACH FL 33060 PU#:T365 |
| 12:56:05 PM | LOC | IO | | 457 SW 2ND CT & AVONDALE DR POMPANO BEACH FL 33060 |
| 12:56:20 PM | INB | IO | | 457 SW 2ND CT & AVONDALE DR POMPANO BEACH FL 33060 Door Open |
| 12:56:43 PM | INB | IO | | 457 SW 2ND CT & AVONDALE DR POMPANO BEACH FL 33060 Door Closed |
| 1:01:06 PM | LOC | IO | | 107 S DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |

teletrac
fleet director

Combined Teletrac BS   006651

## Detailed

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| 1:06:07 PM | LOC | IO | 50mph W | 2473 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:11:08 PM | LOC | IO | 44mph W | 6879 W ATLANTIC BLVD & NW 69TH AVE MARGATE FL 33063 |
| 1:16:09 PM | LOC | IO | 48mph W | 8497 ROYAL PALM BLVD & NW 85TH LN CORAL SPRINGS FL 33065 |
| 1:21:10 PM | LOC | IO | 34mph N | 4739 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33067 |
| 1:22:48 PM | INB | IO | | 5393 NW 89TH DR & NW 53RD MNR CORAL SPRINGS FL 33067 <br><br> Door Open |
| 1:23:01 PM | INB | IO | 3mph N | 5393 NW 89TH DR & NW 53RD MNR CORAL SPRINGS FL 33067 <br><br> Door Closed |
| 1:23:20 PM | INB | IO | | 8941 NW 53RD MNR & NW 89TH DR CORAL SPRINGS FL 33067 <br><br> DO#:T365 |
| 1:26:11 PM | LOC | IO | 34mph NE | N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33067 |
| 1:31:12 PM | LOC | IO | | 5704 WILES RD & SR-7 (S) CORAL SPRINGS FL 33067 |
| 1:36:13 PM | LOC | IO | | 2511 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 1:41:14 PM | LOC | IO | | 503 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 1:46:15 PM | LOC | IO | 58mph SW | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33069 |
| 1:51:16 PM | LOC | IO | 66mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERHILL FL 33313 |
| 1:56:17 PM | LOC | IO | 27mph N | 1798 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 2:01:18 PM | LOC | IO | | 4857 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| 2:02:06 PM | INB | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 <br> PU#:T281 |
| 2:02:11 PM | INB | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 <br> Door Open |
| 2:02:24 PM | INB | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 <br> Door Closed |
| 2:02:29 PM | INB | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 <br> Door Open |
| 2:02:46 PM | INB | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 <br> Door Closed |
| 2:05:22 PM | LOC | IO | 36mph E | 4158 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |

**teletrac**
**fleet director**

Combined Teletrac BS   006652

## Detailed

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| 2:06:19 PM | LOC | IO | | 4002 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 2:11:20 PM | LOC | IO | 51mph N | 3800 NW 31ST AVE & NW 39TH ST LAUDERDALE LAKES FL 33309 |
| 2:16:21 PM | LOC | IO | 43mph NE | 234 S LYONS RD & FLORIDA S TPKE (S) COCONUT CREEK FL 33069 |
| 2:21:22 PM | LOC | IO | 40mph W | 4879 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33063 |
| 2:23:05 PM | INB | IO | 6mph E | 1406 BANKS RD & NW 15TH ST MARGATE FL 33063 Door Open |
| 2:23:24 PM | INB | IO | | 1406 BANKS RD & NW 15TH ST MARGATE FL 33063 DO#:T281 |
| 2:23:34 PM | INB | IO | | 1406 BANKS RD & NW 15TH ST MARGATE FL 33063 Door Closed |
| 2:25:11 PM | INB | IO | 12mph S | 1327 BANKS RD & COCONUT CREEK PKY MARGATE FL 33063 Service Mileage Reminder |
| 2:26:23 PM | LOC | IO | 9mph E | 4984 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33063 |
| 2:26:31 PM | INB | IO | 3mph SE | 4984 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33063 Door Open |
| 2:26:39 PM | INB | IO | | 4984 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33063 Door Closed |
| 2:28:50 PM | INB | IO | | 4984 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33063 Door Open |
| 2:28:56 PM | INB | IO | | 4984 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33063 Door Closed |
| 2:31:24 PM | LOC | IO | 10mph N | 1298 BANKS RD & COCONUT CREEK PKY COCONUT CREEK FL 33063 |
| 2:36:25 PM | LOC | IO | 34mph N | 3538 BANKS RD/NW 53RD AVE MARGATE FL 33063 |
| 2:41:26 PM | LOC | IO | 28mph W | 7365 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 2:46:27 PM | LOC | IO | 46mph N | 5107 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33067 |
| 2:51:28 PM | LOC | IO | | OLD CLUB RD & OLD THYME CT PARKLAND FL 33076 |
| 2:56:23 PM | INB | IO | | 9900 BAY LEAF CT PARKLAND FL 33076 Door Open |
| 2:56:29 PM | LOC | IO | | 9900 BAY LEAF CT PARKLAND FL 33076 |
| 2:56:35 PM | INB | IO | | 9900 BAY LEAF CT PARKLAND FL 33076 Door Closed |
| 2:58:03 PM | INB | IO | | 9900 BAY LEAF CT PARKLAND FL 33076 |

**teletrac** fleet director

Combined Teletrac BS   006653

## Detailed

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| | | | | DO#:T439 |
| 3:01:30 PM | LOC | IO | 11mph E | OLD CLUB RD & OLD THYME CT PARKLAND FL 33076 |
| 3:02:13 PM | OUTB | IO | | TO ALL DRIVERS IF YOU HAVE A WORKING TELETRAC MACHINE INSIDE YOUR VEHICLE YOU ARE REQUIRED TO USE IT AT ALL TIMES FOR EACH AND EVERY TRIP THAT IS PERFORMED...PER MR. WAYNE! |
| 3:02:14 PM | OUTB | IO | | TO ALL DRIVERS IF YOU HAVE A WORKING TELETRAC MACHINE INSIDE YOUR VEHICLE YOU ARE REQUIRED TO USE IT AT ALL TIMES FOR EACH AND EVERY TRIP THAT IS PERFORMED...PER MR. WAYNE! |
| 3:02:15 PM | ACK | IO | 34mph S | 7381 N UNIVERSITY DR & OLD CLUB RD PARKLAND FL 33067 |
| 3:02:17 PM | OUTB | IO | | TO ALL DRIVERS IF YOU HAVE A WORKING TELETRAC MACHINE INSIDE YOUR VEHICLE YOU ARE REQUIRED TO USE IT AT ALL TIMES FOR EACH AND EVERY TRIP THAT IS PERFORMED...PER MR. WAYNE! |
| 3:02:18 PM | ACK | IO | 39mph S | 7351 N UNIVERSITY DR & OLD CLUB RD PARKLAND FL 33067 |
| 3:02:19 PM | OUTB | IO | | TO ALL DRIVERS IF YOU HAVE A WORKING TELETRAC MACHINE INSIDE YOUR VEHICLE YOU ARE REQUIRED TO USE IT AT ALL TIMES FOR EACH AND EVERY TRIP THAT IS PERFORMED...PER MR. WAYNE! |
| 3:02:20 PM | ACK | IO | 40mph S | 7341 N UNIVERSITY DR & OLD CLUB RD PARKLAND FL 33067 |
| 3:06:31 PM | LOC | IO | 67mph E | SAWGRASS EXPY N/SR-869 PARKLAND FL 33067 |
| 3:11:32 PM | LOC | IO | 35mph S | 2801 N SR-7/N US-441 MARGATE FL 33063 |
| 3:16:33 PM | LOC | IO | 16mph NW | 6085 MARGATE BLVD & W RIVER DR MARGATE FL 33063 |
| 3:21:34 PM | LOC | IO | 29mph N | 7416 MARGATE BLVD & NW 74TH AVE MARGATE FL 33063 |
| 3:25:30 PM | INB | IO | | LEMON TREE LN & NW 76TH AVE MARGATE FL 33063 |
| | | | | PU#:T452 |
| 3:25:33 PM | INB | IO | | LEMON TREE LN & NW 76TH AVE MARGATE FL 33063 |
| | | | | Door Open |
| 3:25:55 PM | INB | IO | | LEMON TREE LN & NW 76TH AVE MARGATE FL 33063 |
| | | | | Door Closed |
| 3:26:35 PM | LOC | IO | 24mph E | 7786 MARGATE BLVD & NW 76TH AVE MARGATE FL 33063 |

teletrac
fleet director

Combined Teletrac BS   006654

## Detailed

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| 3:31:36 PM | LOC | IO | 36mph S | 767 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 3:35:04 PM | LOC | IO | 39mph S | 1817 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 3:36:37 PM | LOC | IO | 9mph E | 5298 BAILEY RD/NW 62ND ST TAMARAC FL 33319 |
| 3:41:38 PM | LOC | IO | | 5077 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 3:46:18 PM | INB | IO | | 3516 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 <br><br> Door Open |
| 3:46:26 PM | INB | IO | | 3516 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 <br><br> Door Closed |
| 3:46:39 PM | LOC | IO | | 3516 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 3:51:34 PM | INB | IO | | 3516 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 <br><br> Door Open |
| 3:51:40 PM | LOC | IO | | 3516 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 3:51:42 PM | INB | IO | | 3516 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 <br><br> Door Closed |
| 3:55:06 PM | INB | IO | 3mph E | 3772 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 <br> Door Open |
| 3:56:41 PM | LOC | IO | | 3772 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:01:42 PM | LOC | IO | | 3772 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:05:49 PM | INB | IO | | 3772 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 <br> Door Closed |
| 4:06:43 PM | LOC | IO | 26mph E | 3716 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:11:44 PM | LOC | IO | 33mph E | EXIT 62 TAMARAC FL 33319 |
| 4:16:45 PM | LOC | IO | 79mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 4:17:13 PM | INB | IO | 78mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 <br><br> Speeding |
| 4:21:46 PM | LOC | IO | 77mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 4:26:47 PM | LOC | IO | | 6351 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33024 |
| 4:31:48 PM | LOC | IO | 31mph W | 8041 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |

**teletrac**
fleet director

Combined Teletrac BS   006655

## Detailed

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| 4:36:49 PM | LOC | IO | 40mph N | 1189 SW 100TH AVE & WESTVIEW BLVD PEMBROKE PINES FL 33026 |
| 4:38:48 PM | INB | IO | 27mph W | 10399 TAFT ST/NW 17TH ST PEMBROKE PINES FL 33026 |
| | | | | Service Mileage Reminder |
| 4:41:50 PM | LOC | IO | | 962 ST CHARLES PL/SAINT CHARLES PL PEMBROKE PINES FL 33026 |
| 4:44:03 PM | INB | IO | 4mph E | 1190 SW 100TH AVE & WESTVIEW BLVD PEMBROKE PINES FL 33026 |
| | | | | Door Open |
| 4:44:26 PM | INB | IO | | 1188 SW 100TH AVE & WESTVIEW BLVD PEMBROKE PINES FL 33026 |
| | | | | Door Closed |
| 4:44:31 PM | INB | IO | | 1188 SW 100TH AVE & WESTVIEW BLVD PEMBROKE PINES FL 33026 |
| | | | | DO#:T452 |
| 4:46:51 PM | LOC | IO | 19mph N | 1604 NW 104TH AVE & TAFT ST PEMBROKE PINES FL 33026 |
| 4:51:52 PM | LOC | IO | 40mph E | 8216 TAFT ST/NW 17TH ST PEMBROKE PINES FL 33024 |
| 4:56:53 PM | LOC | IO | 28mph E | 7934 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 4:58:42 PM | LOC | IO | | 7779 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 5:01:54 PM | LOC | IO | | 7779 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 5:06:55 PM | LOC | IO | | 7200 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 5:11:56 PM | LOC | IO | 57mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 5:13:51 PM | INB | IO | 79mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| | | | | Speeding |
| 5:16:57 PM | LOC | IO | 63mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 5:21:58 PM | LOC | IO | 57mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE TAMARAC FL 33319 |
| 5:26:59 PM | LOC | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:29:07 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:29:07 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | | | | Ignition Off |
| 5:29:07 PM | STCH | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:29:49 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006656

## Detailed

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| 5:29:49 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 5:29:49 PM | STCH | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:30:31 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:30:31 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:30:31 PM | STCH | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:31:08 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:31:08 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 5:31:08 PM | STCH | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:31:50 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:31:50 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:31:50 PM | STCH | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:32:56 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:32:56 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 5:32:56 PM | STCH | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:35:03 PM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 5:35:11 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:35:11 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:35:11 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:39:43 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:36:35 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006657

**Detailed**

For 7/8/2011 12:00:00 AM through 7/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/8/2011** | | | | |
| | | | | Door Open |
| 6:37:11 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| | | | | Door Closed |
| 7:36:57 PM | LOC | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:37:04 PM | LOC | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006658

## Detailed

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 2:12:11 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 6:04:13 AM | INB | ZZ | | No GPS Lock.<br>Door Open |
| 6:04:45 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 6:05:51 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 6:09:45 AM | LOC | IO | 34mph S | 4795 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 6:12:11 AM | INB | IO | 4mph S | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309<br><br>Door Open |
| 6:12:19 AM | INB | IO | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309<br><br>Door Closed |
| 6:13:39 AM | INB | IO | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309<br><br>Door Open |
| 6:13:46 AM | INB | IO | | 3487 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309<br><br>Door Closed |
| 6:14:46 AM | LOC | IO | 36mph N | 3796 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:17:04 AM | INB | IO | | 4924 NW 40TH AVE/SR-7 TAMARAC FL 33319<br>Door Open |
| 6:17:12 AM | INB | IF | | 4924 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 6:17:12 AM | INB | IF | | 4924 NW 40TH AVE/SR-7 TAMARAC FL 33319<br>Ignition Off |
| 6:17:12 AM | STCH | IF | | 4924 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 6:17:27 AM | INB | IF | | 4924 NW 40TH AVE/SR-7 TAMARAC FL 33319<br>Door Closed |
| 6:22:45 AM | INB | IF | | 4924 NW 40TH AVE/SR-7 TAMARAC FL 33319<br>Door Open |
| 6:22:51 AM | INB | IF | | 4924 NW 40TH AVE/SR-7 TAMARAC FL 33319<br>Door Closed |
| 6:22:59 AM | INB | IO | | 4924 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 6:22:59 AM | INB | IO | | 4924 NW 40TH AVE/SR-7 TAMARAC FL 33319<br>Ignition On |
| 6:22:59 AM | STCH | IO | | 4924 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 6:27:59 AM | LOC | IO | 46mph E | 1530 W PROSPECT RD & NW 15TH AVE OAKLAND PARK FL 33309 |

Combined Teletrac BS   006659

**Detailed**

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 6:28:59 AM | INB | IO | 1mph SW | 932 W PROSPECT RD/NW 44TH ST OAKLAND PARK FL 33309 |
| | | | | Door Open |
| 6:29:06 AM | INB | IF | | 932 W PROSPECT RD/NW 44TH ST OAKLAND PARK FL 33309 |
| 6:29:06 AM | INB | IF | | 932 W PROSPECT RD/NW 44TH ST OAKLAND PARK FL 33309 |
| | | | | Ignition Off |
| 6:29:06 AM | STCH | IF | | 932 W PROSPECT RD/NW 44TH ST OAKLAND PARK FL 33309 |
| 6:29:14 AM | INB | IF | | 932 W PROSPECT RD/NW 44TH ST OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 6:31:55 AM | INB | IF | | 932 W PROSPECT RD/NW 44TH ST OAKLAND PARK FL 33309 |
| | | | | Door Open |
| 6:32:09 AM | INB | IF | | 932 W PROSPECT RD/NW 44TH ST OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 6:32:13 AM | INB | IO | | 932 W PROSPECT RD/NW 44TH ST OAKLAND PARK FL 33309 |
| 6:32:13 AM | INB | IO | | 932 W PROSPECT RD/NW 44TH ST OAKLAND PARK FL 33309 |
| | | | | Ignition On |
| 6:32:13 AM | STCH | IO | | 932 W PROSPECT RD/NW 44TH ST OAKLAND PARK FL 33309 |
| 6:34:40 AM | INB | IO | | 932 W PROSPECT RD/NW 44TH ST OAKLAND PARK FL 33309 |
| | | | | Door Open |
| 6:35:03 AM | INB | IO | | 932 W PROSPECT RD/NW 44TH ST OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 6:37:13 AM | LOC | IO | | 3809 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 6:42:14 AM | LOC | IO | 36mph S | 1613 NW 9TH AVE/POWERLINE RD/SR-845 FORT LAUDERDALE FL 33311 |
| 6:47:15 AM | LOC | IO | 20mph S | 951 NW 16TH AVE & NW 9TH PL FORT LAUDERDALE FL 33311 |
| 6:52:16 AM | LOC | IO | 11mph S | 505 NW 11TH AVE & NW 5TH ST FORT LAUDERDALE FL 33311 |
| 6:57:17 AM | LOC | IO | | 402 NW 12TH AVE & NW 4TH ST FORT LAUDERDALE FL 33311 |
| 6:57:39 AM | INB | IO | | 402 NW 12TH AVE & NW 4TH ST FORT LAUDERDALE FL 33311 |
| | | | | PU#:T345 |
| 6:57:57 AM | INB | IO | | 402 NW 12TH AVE & NW 4TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Open |

teletrac
fleet director

Combined Teletrac BS   006660

**Detailed**

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 6:58:07 AM | INB | IO | | 402 NW 12TH AVE & NW 4TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 7:02:18 AM | LOC | IO | 71mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 7:03:26 AM | INB | IO | 78mph NE | SR-9/I-95 OAKLAND PARK FL 33311 |
| | | | | Speeding |
| 7:05:09 AM | INB | IO | 79mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Speeding |
| 7:07:19 AM | LOC | IO | 78mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 7:07:38 AM | INB | IO | 79mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 7:12:20 AM | LOC | IO | 9mph E | 698 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 7:17:21 AM | LOC | IO | 17mph S | 3449 NE 10TH TER & NE 35TH ST POMPANO BEACH FL 33064 |
| 7:22:22 AM | LOC | IO | 12mph S | 3341 NE 12TH AVE & NE 33RD CT POMPANO BEACH FL 33064 |
| 7:27:23 AM | LOC | IO | 2mph N | 3294 NE 12TH AVE & NE 33RD ST POMPANO BEACH FL 33064 |
| 7:32:24 AM | LOC | IO | | 601 NE 33RD ST & NE 6TH TER POMPANO BEACH FL 33064 |
| 7:37:25 AM | LOC | IO | | 3349 NE 1ST AVE & NW 33RD ST POMPANO BEACH FL 33064 |
| 7:37:43 AM | INB | IO | | 3349 NE 1ST AVE & NW 33RD ST POMPANO BEACH FL 33064 |
| | | | | PU#:T346 |
| 7:38:28 AM | INB | IO | 1mph N | 3339 NE 1ST AVE & NW 33RD ST POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 7:40:20 AM | INB | IO | | 3339 NE 1ST AVE & NW 33RD ST POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 7:42:26 AM | LOC | IO | 6mph E | 117 NE 31ST CT & NE 1ST AVE POMPANO BEACH FL 33064 |
| 7:46:19 AM | INB | IO | 1mph W | 589 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 7:46:29 AM | INB | IO | | 589 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 7:46:31 AM | INB | IO | | 589 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | DO#:T345 |
| 7:46:34 AM | INB | IO | | 589 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |

teletrac
fleet director

Combined Teletrac BS   006661

## Detailed

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 7:46:47 AM | INB | IO | | 589 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br>Door Closed |
| 7:46:53 AM | INB | IO | | 589 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br>Door Open |
| 7:47:01 AM | INB | IO | | 589 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br>Door Closed |
| 7:47:27 AM | LOC | IO | 3mph S | 595 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 7:52:28 AM | LOC | IO | | 895 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 7:54:36 AM | INB | IO | 47mph W | 2781 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073<br>Service Mileage Reminder |
| 7:57:29 AM | LOC | IO | 40mph W | 4633 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 8:02:30 AM | LOC | IO | 1mph W | 7757 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:04:43 AM | LOC | IO | 42mph W | 9349 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:07:31 AM | LOC | IO | 6mph N | 3142 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| 8:07:35 AM | INB | IO | 5mph N | 3142 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065<br><br>Door Open |
| 8:08:49 AM | INB | IO | | No GPS Lock.<br>Door Closed |
| 8:08:57 AM | INB | IO | | No GPS Lock.<br>DO#:T346 |
| 8:11:47 AM | LOC | IO | | 9300 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:12:32 AM | LOC | IO | 46mph S | 2856 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 8:17:33 AM | LOC | IO | 43mph S | 298 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 8:22:34 AM | LOC | IO | 42mph E | 7976 SOUTHGATE BLVD & SW 79TH TER NORTH LAUDERDALE FL 33068 |
| 8:25:17 AM | LOC | IO | 26mph S | 763 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 8:27:35 AM | LOC | IO | 23mph E | W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 8:32:36 AM | LOC | IO | | 3799 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 8:37:37 AM | LOC | IO | | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |

teletrac
fleet director

Combined Teletrac BS   006662

## Detailed

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 8:42:38 AM | LOC | IO | | 1784 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334 |
| 8:46:25 AM | INB | IO | | 1718 NE 51ST ST & NE 17TH TER FORT LAUDERDALE FL 33334 RR#:347 |
| 8:47:39 AM | LOC | IO | | 1704 NE 51ST ST & NE 17TH TER FORT LAUDERDALE FL 33334 |
| 8:52:40 AM | LOC | IO | 11mph W | 573 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 8:57:41 AM | LOC | IO | 79mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:02:42 AM | LOC | IO | 26mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 9:07:43 AM | LOC | IO | 25mph W | 1391 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 9:09:40 AM | INB | IO | 4mph W | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Open |
| 9:09:51 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Closed |
| 9:10:29 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Open |
| 9:11:07 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 PU#:T348 |
| 9:11:14 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Closed |
| 9:11:29 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Open |
| 9:11:39 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Closed |
| 9:12:44 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 9:16:29 AM | INB | IO | | 243 DURHAM F & DURHAM E DEERFIELD BEACH FL 33442 Door Open |
| 9:16:32 AM | INB | IO | | 243 DURHAM F & DURHAM E DEERFIELD BEACH FL 33442 DO#:T348 |
| 9:17:02 AM | INB | IO | | 243 DURHAM F & DURHAM E DEERFIELD BEACH FL 33442 Door Closed |
| 9:17:45 AM | LOC | IO | 18mph S | 201 DURHAM I & DURHAM B DEERFIELD BEACH FL 33442 |

**teletrac**
fleet director

Combined Teletrac BS   006663

**Detailed**                                    For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 9:22:46 AM | LOC | IO | 33mph E | 1396 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 9:27:47 AM | LOC | IO | 72mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:28:14 AM | LOC | IO | 65mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:32:48 AM | LOC | IO | 11mph S | 7 SW 27TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33069 |
| 9:37:49 AM | LOC | IO | | 5 SW 27TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33069 |
| 9:40:39 AM | INB | IO | 35mph E | 3440 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | PU#:T349 |
| 9:42:50 AM | LOC | IO | 29mph S | 49 SW 27TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33069 |
| 9:47:51 AM | LOC | IO | 12mph E | 2734 N COURSE DR & SW 27TH AVE POMPANO BEACH FL 33069 |
| 9:51:30 AM | INB | IO | | 2966 NW 2ND ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 9:51:40 AM | INB | IO | | 2966 NW 2ND ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 9:52:52 AM | LOC | IO | 32mph E | 2740 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 9:57:53 AM | LOC | IO | 18mph N | 98 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| 9:58:59 AM | INB | IO | 11mph E | 241 NE 3RD ST & NE 2ND AVE POMPANO BEACH FL 33060 |
| | | | | DO#:T34 |
| 9:59:10 AM | INB | IO | 8mph E | 299 NE 3RD ST & NE 3RD AVE POMPANO BEACH FL 33060 |
| | | | | DO#:T349 |
| 10:00:34 AM | INB | IO | 4mph S | 100 NE 4TH AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 10:00:44 AM | INB | IO | | 100 NE 4TH AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 10:02:34 AM | INB | IO | 44mph W | 795 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 10:02:54 AM | LOC | IO | 49mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:07:55 AM | LOC | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| 10:07:57 AM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T352 |

**teletrac**
fleet director

Combined Teletrac BS   006664

## Detailed

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 10:12:34 AM | LOC | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| 10:12:56 AM | LOC | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| 10:14:45 AM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 10:14:58 AM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 10:17:57 AM | LOC | IO | 17mph E | 1239 NW 25TH AVE & NW 12TH CT POMPANO BEACH FL 33069 |
| 10:18:28 AM | INB | IO | 11mph S | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 10:18:34 AM | INB | IO | 2mph S | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 10:19:34 AM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 10:19:41 AM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 10:22:58 AM | LOC | IO | 41mph SE | 1902 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 10:27:59 AM | LOC | IO | 43mph S | 630 S DIXIE HWY W/SR-811 POMPANO BEACH FL 33060 |
| 10:33:00 AM | LOC | IO | 3mph S | 6306 N DIXIE HWY/SR-811 FORT LAUDERDALE FL 33334 |
| 10:38:01 AM | LOC | IO | 31mph E | 1909 NE 45TH ST & NE 19TH AVE FORT LAUDERDALE FL 33308 |
| 10:41:29 AM | INB | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 PU#:T353 |
| 10:41:31 AM | INB | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 Door Open |
| 10:41:38 AM | INB | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 Door Closed |
| 10:43:02 AM | LOC | IO | 40mph S | 4451 N FEDERAL HWY/SR-5 OAKLAND PARK FL 33308 |
| 10:48:03 AM | LOC | IO | 4mph S | 2085 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33305 |
| 10:50:01 AM | INB | IO | 5mph N | 2031 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| | | | | Door Open |

Combined Teletrac BS   006665

**Detailed**

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 10:50:07 AM | INB | IO | 5mph N | 2031 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| | | | | Door Closed |
| 10:51:32 AM | INB | IO | | No GPS Lock. Door Open |
| 10:51:37 AM | INB | IO | | No GPS Lock. Door Closed |
| 10:53:04 AM | LOC | IO | | 2025 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| 10:53:12 AM | INB | IO | | 2025 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| | | | | RR#:350 |
| 10:58:05 AM | LOC | IO | | 1045 NE 4TH AVE & E SUNRISE BLVD FORT LAUDERDALE FL 33304 |
| 11:03:06 AM | LOC | IO | 24mph W | 587 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 11:04:43 AM | INB | IO | 8mph W | 191 PALM AVE/SW 11TH AVE FORT LAUDERDALE FL 33312 |
| | | | | Door Open |
| 11:04:52 AM | INB | IO | | 189 PALM AVE/SW 11TH AVE FORT LAUDERDALE FL 33312 |
| | | | | Door Closed |
| 11:04:59 AM | INB | IO | | 189 PALM AVE/SW 11TH AVE FORT LAUDERDALE FL 33312 |
| | | | | DO#:T353 |
| 11:08:07 AM | LOC | IO | 44mph W | 1511 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 11:12:00 AM | INB | IO | 4mph S | 3598 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | Door Open |
| 11:13:08 AM | LOC | IO | | 3598 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 11:15:19 AM | INB | IO | | 3598 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | Door Closed |
| 11:18:09 AM | LOC | IO | | 3145 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 11:23:10 AM | LOC | IO | 49mph N | 2758 NW 31ST AVE & NW 28TH ST LAUDERDALE LAKES FL 33311 |
| 11:28:11 AM | LOC | IO | 43mph W | 3503 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 11:32:48 AM | LOC | IO | 21mph W | 4445 NW 36TH ST & NW 45TH TER LAUDERDALE LAKES FL 33319 |
| 11:33:12 AM | LOC | IO | 4mph S | 3487 NW 45TH TER & NW 36TH ST LAUDERDALE LAKES FL 33319 |
| 11:33:53 AM | OUTB | IO | | |
| | | | | please send updates for t-354 |

Combined Teletrac BS   006666

**teletrac**
fleet director

## Detailed

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 11:33:54 AM | ACK | IO | 5mph N | 3467 NW 45TH TER & NW 36TH ST LAUDERDALE LAKES FL 33319 |
| 11:38:13 AM | LOC | IO | 10mph E | 3442 NW 47TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33319 |
| 11:43:14 AM | LOC | IO | 4mph N | 4100 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 11:48:15 AM | LOC | IO | 40mph E | 2188 NW 44TH ST/THREE LAKES BLVD OAKLAND PARK FL 33309 |
| 11:53:16 AM | LOC | IO | 24mph E | 784 NW 44TH ST & POWERLINE RD OAKLAND PARK FL 33309 |
| 11:55:07 AM | INB | IO | | 598 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334<br><br>Door Open |
| 11:55:12 AM | INB | IO | | 598 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334<br><br>Door Closed |
| 11:58:17 AM | LOC | IO | 20mph E | 1963 NE 45TH ST & NE 19TH TER FORT LAUDERDALE FL 33308 |
| 12:03:18 PM | LOC | IO | 3mph N | 3033 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 |
| 12:03:23 PM | INB | IO | | 3033 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308<br>Door Open |
| 12:03:29 PM | INB | IO | | 3033 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308<br>DO#:T352 |
| 12:03:31 PM | INB | IO | | 3033 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308<br>Door Closed |
| 12:06:25 PM | INB | IO | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308<br><br>Door Open |
| 12:06:31 PM | INB | IF | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| 12:06:31 PM | INB | IF | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308<br><br>Ignition Off |
| 12:06:31 PM | STCH | IF | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| 12:06:36 PM | INB | IF | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308<br><br>Door Closed |
| 12:07:29 PM | OUTB | IF | | T-464 PEDROSO,BEVERLY,H MENTAL HEATLTH OFFICE,330,SW 27TH |
| 12:07:31 PM | OUTB | IF | | T-464 PEDROSO,BEVERLY,H MENTAL HEATLTH OFFICE,330,SW 27TH |
| 12:07:31 PM | ACK | IF | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |

Combined Teletrac BS   006667

**teletrac**
fleet director

## Detailed

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 12:16:20 PM | INB | IF | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 12:16:30 PM | INB | IF | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 12:16:35 PM | INB | IO | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| 12:16:35 PM | INB | IO | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | Ignition On |
| 12:16:35 PM | STCH | IO | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| 12:21:35 PM | LOC | IO | 33mph S | 5711 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 12:23:33 PM | INB | IO | | 5021 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | START DAY/ON DUTY |
| 12:26:37 PM | LOC | IO | 36mph W | 1709 NE 45TH ST & NE 17TH AVE OAKLAND PARK FL 33334 |
| 12:31:38 PM | LOC | IO | 44mph W | 587 NW 44TH ST & NW 5TH AVE OAKLAND PARK FL 33309 |
| 12:36:39 PM | LOC | IO | 42mph W | 2689 NW 44TH ST/THREE LAKES BLVD OAKLAND PARK FL 33309 |
| 12:41:40 PM | LOC | IO | | 3105 NW 31ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 12:46:41 PM | LOC | IO | 41mph S | 193 NW 31ST AVE & NW 2ND ST LAUDERHILL FL 33311 |
| 12:51:42 PM | LOC | IO | 52mph W | 6609 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 12:56:43 PM | LOC | IO | 12mph S | 111 S PINE ISLAND RD & W BROWARD BLVD PLANTATION FL 33324 |
| 12:57:17 PM | INB | IO | | 127 S PINE ISLAND RD & W BROWARD BLVD PLANTATION FL 33324 PU#:T356 |
| 1:01:44 PM | LOC | IO | | 127 S PINE ISLAND RD & W BROWARD BLVD PLANTATION FL 33324 |
| 1:02:50 PM | INB | IO | | 127 S PINE ISLAND RD & W BROWARD BLVD PLANTATION FL 33324 Door Open |
| 1:03:08 PM | INB | IO | | 127 S PINE ISLAND RD & W BROWARD BLVD PLANTATION FL 33324 Door Closed |
| 1:05:11 PM | INB | IO | | 127 S PINE ISLAND RD & W BROWARD BLVD PLANTATION FL 33324 Door Open |
| 1:05:16 PM | INB | IO | | 127 S PINE ISLAND RD & W BROWARD BLVD PLANTATION FL 33324 |

**teletrac**
fleet director

Combined Teletrac BS   006668

## Detailed

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| | | | | Door Closed |
| 1:05:26 PM | INB | IO | | 127 S PINE ISLAND RD & W BROWARD BLVD PLANTATION FL 33324 <br> Door Open |
| 1:05:43 PM | INB | IO | | 127 S PINE ISLAND RD & W BROWARD BLVD PLANTATION FL 33324 <br> Door Closed |
| 1:06:45 PM | LOC | IO | 20mph N | 14 S PINE ISLAND RD & W BROWARD BLVD PLANTATION FL 33324 |
| 1:06:51 PM | INB | IO | 16mph E | 8586 W BROWARD BLVD/SR-842 PLANTATION FL 33324 <br> Service Mileage Reminder |
| 1:11:46 PM | LOC | IO | 46mph E | 5184 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 1:16:47 PM | LOC | IO | 37mph E | 3146 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 1:20:54 PM | INB | IO | | 356 SW 24TH AVE & SW 22ND AVE FORT LAUDERDALE FL 33312 <br> Door Open |
| 1:21:05 PM | INB | IO | | 356 SW 24TH AVE & SW 22ND AVE FORT LAUDERDALE FL 33312 <br> Door Closed |
| 1:21:48 PM | LOC | IO | | 356 SW 24TH AVE & SW 22ND AVE FORT LAUDERDALE FL 33312 |
| 1:22:18 PM | INB | IO | | 356 SW 24TH AVE & SW 22ND AVE FORT LAUDERDALE FL 33312 <br> Door Open |
| 1:22:25 PM | INB | IO | | 356 SW 24TH AVE & SW 22ND AVE FORT LAUDERDALE FL 33312 <br> Door Closed |
| 1:23:53 PM | INB | IO | 11mph N | 224 SW 24TH AVE & SW 22ND AVE FORT LAUDERDALE FL 33312 <br> NS#:T464 |
| 1:26:49 PM | LOC | IO | 40mph E | 1652 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 1:31:50 PM | LOC | IO | | 355 SW 5TH ST & SW 4TH AVE FORT LAUDERDALE FL 33315 |
| 1:32:37 PM | INB | IO | | 355 SW 5TH ST & SW 4TH AVE FORT LAUDERDALE FL 33315 <br> PU#:T355 |
| 1:33:15 PM | INB | IO | | 355 SW 5TH ST & SW 4TH AVE FORT LAUDERDALE FL 33315 <br> Door Open |
| 1:33:42 PM | INB | IO | | 355 SW 5TH ST & SW 4TH AVE FORT LAUDERDALE FL 33315 <br> Door Closed |
| 1:36:51 PM | LOC | IO | 33mph S | 1041 S ANDREWS AVE & SW 10TH ST FORT LAUDERDALE FL 33316 |

**teletrac**
fleet director

Combined Teletrac BS   006669

## Detailed

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 1:39:11 PM | INB | IO | 2mph N | 533 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| | | | | Door Open |
| 1:39:24 PM | INB | IO | | 533 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| | | | | DO#:T356 |
| 1:39:35 PM | INB | IO | | 533 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| | | | | Door Closed |
| 1:41:52 PM | LOC | IO | 35mph N | 601 SE 13TH ST & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| 1:46:53 PM | LOC | IO | 39mph N | 794 N FEDERAL HWY/NE 6TH AVE/US-1 FORT LAUDERDALE FL 33304 |
| 1:51:54 PM | LOC | IO | | 1894 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33305 |
| 1:56:55 PM | LOC | IO | 37mph N | 4122 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 1:57:19 PM | LOC | IO | 2mph N | 4242 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 2:01:56 PM | LOC | IO | 36mph N | 6236 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 2:04:56 PM | INB | IO | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 2:05:24 PM | INB | IO | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 2:06:57 PM | LOC | IO | 4mph SW | 6500 NE 22ND AVE & NE 64TH ST FORT LAUDERDALE FL 33308 |
| 2:09:16 PM | INB | IO | | 6303 NE 22ND WAY & NE 62ND ST FORT LAUDERDALE FL 33308 |
| | | | | DO#:T355 |
| 2:11:58 PM | LOC | IO | | 6303 NE 22ND WAY & NE 62ND ST FORT LAUDERDALE FL 33308 |
| 2:15:36 PM | INB | IO | | 6303 NE 22ND WAY & NE 62ND ST FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 2:15:41 PM | INB | IO | | 6303 NE 22ND WAY & NE 62ND ST FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 2:16:59 PM | LOC | IO | 23mph E | 6391 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 2:17:19 PM | LOC | IO | 2mph E | 6399 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 2:22:00 PM | LOC | IO | 41mph S | 5641 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 2:27:01 PM | LOC | IO | 33mph W | 1347 NE 45TH ST & NE 13TH AVE OAKLAND PARK FL 33334 |

teletrac
fleet director

Combined Teletrac BS   006670

## Detailed

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 2:32:02 PM | LOC | IO | | 841 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 2:37:03 PM | LOC | IO | 43mph W | 2001 NW 44TH ST & NW 19TH TER OAKLAND PARK FL 33309 |
| 2:42:04 PM | LOC | IO | 29mph W | 3251 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 2:47:00 PM | INB | IO | | 3128 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319<br><br>Door Open |
| 2:47:05 PM | LOC | IO | | 3128 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 2:47:09 PM | INB | IF | | 3128 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 2:47:09 PM | INB | IF | | 3128 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319<br><br>Ignition Off |
| 2:47:09 PM | STCH | IF | | 3128 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 2:47:15 PM | INB | IF | | 3128 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319<br><br>Door Closed |
| 2:49:23 PM | INB | IF | | 3128 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319<br><br>Door Open |
| 2:50:09 PM | INB | IF | | 3128 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319<br><br>Door Closed |
| 2:54:52 PM | INB | IF | | 3128 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319<br><br>Door Open |
| 2:55:04 PM | INB | IF | | 3128 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319<br><br>Door Closed |
| 2:55:12 PM | INB | IO | | 3128 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 2:55:12 PM | INB | IO | | 3128 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319<br><br>Ignition On |
| 2:55:12 PM | STCH | IO | | 3128 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 3:00:12 PM | LOC | IO | 20mph S | 3103 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 3:02:54 PM | INB | IO | | 4056 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313<br>Door Open |
| 3:03:01 PM | INB | IF | | 4056 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |

**teletrac**
fleet director

Combined Teletrac BS   006671

## Detailed

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 3:03:01 PM | INB | IF | | 4056 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313<br>Ignition Off |
| 3:03:01 PM | STCH | IF | | 4056 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 3:03:04 PM | INB | IF | | 4056 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313<br>Door Closed |
| 3:07:21 PM | INB | IF | | 4056 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313<br>Door Open |
| 3:07:27 PM | INB | IF | | 4056 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313<br>Door Closed |
| 3:07:35 PM | INB | IO | | 4056 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 3:07:35 PM | INB | IO | | 4056 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313<br>Ignition On |
| 3:07:35 PM | STCH | IO | | 4056 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 3:08:51 PM | INB | IO | 1mph SE | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Door Open |
| 3:09:00 PM | INB | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| 3:09:00 PM | INB | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Ignition Off |
| 3:09:00 PM | STCH | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| 3:09:02 PM | INB | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Door Closed |
| 3:24:40 PM | LOC | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| 3:25:42 PM | INB | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Door Open |
| 3:25:53 PM | INB | IF | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Door Closed |
| 3:25:59 PM | INB | IO | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| 3:25:59 PM | INB | IO | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313<br>Ignition On |

**teletrac**
**fleet director**

Combined Teletrac BS   006672

## Detailed

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 3:25:59 PM | STCH | IO | | 2900 NW 43RD AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| 3:30:59 PM | LOC | IO | | NW 40TH AVE/N SR-7/SR-7 PLANTATION FL 33313 |
| 3:36:00 PM | LOC | IO | 8mph E | 4002 S HOSPITAL DR/NW 3RD CT PLANTATION FL 33317 |
| 3:38:33 PM | INB | IO | | 4310 W BROWARD BLVD/SR-842 PLANTATION FL 33317 <br><br> Door Open |
| 3:38:53 PM | INB | IO | | 4310 W BROWARD BLVD/SR-842 PLANTATION FL 33317 <br><br> Door Closed |
| 3:41:00 PM | INB | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 <br> Door Open |
| 3:41:01 PM | LOC | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 |
| 3:41:06 PM | INB | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 <br> Door Closed |
| 3:46:02 PM | LOC | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 |
| 3:47:17 PM | INB | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 <br> Door Open |
| 3:47:21 PM | INB | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 <br> Door Closed |
| 3:49:03 PM | INB | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 <br> Door Open |
| 3:49:30 PM | INB | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 <br> Door Closed |
| 3:51:03 PM | LOC | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 |
| 3:56:04 PM | LOC | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 |
| 4:00:23 PM | INB | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 <br> Door Open |
| 4:00:30 PM | INB | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 <br> Door Closed |
| 4:01:05 PM | LOC | IO | 5mph S | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 |
| 4:05:27 PM | INB | IO | 1mph E | 4306 W BROWARD BLVD/SR-842 PLANTATION FL 33317 <br><br> Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006673

## Detailed

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 4:05:41 PM | INB | IO | | 4306 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| | | | | Door Closed |
| 4:05:50 PM | INB | IO | | 4306 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| | | | | Door Open |
| 4:06:06 PM | LOC | IO | | 4306 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 4:06:23 PM | INB | IO | | 4306 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| | | | | Door Closed |
| 4:11:07 PM | LOC | IO | 28mph E | W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33311 |
| 4:16:08 PM | LOC | IO | 41mph E | 1376 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:21:09 PM | LOC | IO | 11mph S | 2 NW FLAGLER AVE & NW 2ND ST FORT LAUDERDALE FL 33301 |
| 4:22:22 PM | INB | IO | | 32 NW 1ST AVE & W BROWARD BLVD FORT LAUDERDALE FL 33301 |
| | | | | Door Open |
| 4:22:31 PM | INB | IO | | 32 NW 1ST AVE & W BROWARD BLVD FORT LAUDERDALE FL 33301 |
| | | | | Door Closed |
| 4:26:10 PM | LOC | IO | 32mph N | 458 NW 7TH AVE & NW 5TH ST FORT LAUDERDALE FL 33311 |
| 4:31:11 PM | LOC | IO | 4mph W | 901 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:36:12 PM | LOC | IO | 49mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 4:41:13 PM | LOC | IO | 58mph S | SR-9/I-95 DANIA BEACH FL 33004 |
| 4:46:14 PM | LOC | IO | 32mph SW | HOLLYWOOD BLVD/PRESIDENTIAL CIR HOLLYWOOD FL 33021 |
| 4:51:15 PM | LOC | IO | 14mph S | 856 S 56TH AVE & WASHINGTON ST HOLLYWOOD FL 33023 |
| 4:53:18 PM | INB | IO | 20mph W | 5843 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Service Mileage Reminder |
| 4:53:41 PM | INB | IO | 3mph S | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 4:53:52 PM | INB | IF | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:53:52 PM | INB | IF | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 4:53:52 PM | STCH | IF | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:53:54 PM | INB | IF | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |

Combined Teletrac BS   006674

**teletrac**
**fleet director**

## Detailed

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| | | | | Door Closed |
| 4:54:18 PM | INB | IF | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 4:54:33 PM | INB | IO | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:54:33 PM | INB | IO | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 4:54:33 PM | STCH | IO | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:55:10 PM | INB | IF | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 4:55:10 PM | INB | IF | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 4:55:10 PM | STCH | IF | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 5:04:34 PM | INB | IF | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 5:04:44 PM | INB | IO | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 5:04:44 PM | INB | IO | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 5:04:44 PM | STCH | IO | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 5:04:56 PM | INB | IO | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 5:05:01 PM | INB | IO | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 5:05:06 PM | INB | IO | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 5:05:17 PM | INB | IO | | 5904 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 5:09:44 PM | LOC | IO | | 156 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 5:14:45 PM | LOC | IO | 72mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 5:19:46 PM | LOC | IO | 48mph N | 2586 SW 40TH AVE/SR-7 DAVIE FL 33317 |
| 5:24:47 PM | LOC | IO | 8mph E | 3497 DAVIE BLVD/SW 13TH ST/SR-736 FORT LAUDERDALE FL 33312 |

**teletrac**
fleet director

Combined Teletrac BS   006675

## Detailed

For 7/11/2011 12:00:00 AM through 7/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/11/2011** | | | | |
| 5:29:48 PM | LOC | IO | 1mph E | 2711 DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 5:34:49 PM | LOC | IO | 3mph N | 584 NW 27TH AVE & W SISTRUNK BLVD FORT LAUDERDALE FL 33311 |
| 5:39:50 PM | LOC | IO | 44mph N | 1308 NW 31ST AVE & NW 13TH ST FORT LAUDERDALE FL 33311 |
| 5:44:51 PM | LOC | IO | 49mph N | 242 LAKE POINTE DR & NW 44TH ST OAKLAND PARK FL 33309 |
| 5:46:59 PM | INB | IO | 8mph SE | 4936 NW 31ST AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309<br>Door Open |
| 5:47:10 PM | INB | IO | | 4934 NW 31ST AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309<br>Door Closed |
| 5:47:12 PM | INB | IF | | 4934 NW 31ST AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 5:47:12 PM | INB | IF | | 4934 NW 31ST AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309<br>Ignition Off |
| 5:47:12 PM | STCH | IF | | 4934 NW 31ST AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 5:52:01 PM | INB | IF | 4mph N | 6301 RACQUET CLUB DR & SPANISH MOSS TER LAUDERHILL FL 33319<br>Door Open |
| 5:52:11 PM | INB | IF | 4mph N | 6301 RACQUET CLUB DR & SPANISH MOSS TER LAUDERHILL FL 33319<br>Door Closed |
| 5:52:17 PM | INB | IO | 1mph N | 3077 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:52:17 PM | INB | IO | 1mph N | 3077 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 5:52:17 PM | STCH | IO | 1mph N | 3077 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:56:08 PM | INB | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:56:08 PM | INB | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 5:56:08 PM | STCH | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:56:09 PM | INB | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 6:00:11 PM | INB | IF | | Closest Landmark: 4541 N STATE ROAD 7 LAUDERDALE LAKES FL 33319<br>Door Closed |

Combined Teletrac BS   006676

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| 1:19:27 AM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 1:29:39 AM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 1:49:21 AM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 1:49:29 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:49:29 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 1:49:29 AM | STCH | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:50:06 AM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:50:06 AM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 1:50:06 AM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:52:57 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:52:57 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 1:52:57 AM | STCH | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:52:59 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 1:53:34 AM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:53:34 AM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 1:53:34 AM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:33:42 AM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 6:34:03 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:34:03 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |

**teletrac**
fleet director

Combined Teletrac BS   006677

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| 6:34:03 AM | STCH | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:34:42 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:39:03 AM | LOC | IO | 46mph S | 4171 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:40:56 AM | INB | IO | 1mph NE | 3507 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:41:02 AM | INB | IO | | 3507 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:42:58 AM | INB | IO | | 3507 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:43:11 AM | INB | IO | | 3507 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:44:04 AM | LOC | IO | 49mph N | 4020 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:46:56 AM | INB | IO | 5mph S | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 6:47:01 AM | INB | IO | 2mph S | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:49:05 AM | LOC | IO | 50mph E | 2714 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 6:54:06 AM | LOC | IO | 67mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 6:57:50 AM | INB | IO | 6mph E | 518 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 Door Open |
| 6:57:58 AM | INB | IF | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 6:57:58 AM | INB | IF | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 Ignition Off |
| 6:57:58 AM | STCH | IF | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 6:58:00 AM | INB | IF | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 Door Closed |
| 6:59:37 AM | INB | IF | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 Door Open |
| 7:00:00 AM | INB | IF | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006678

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| | | | | Door Closed |
| 7:00:08 AM | INB | IO | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 7:05:08 AM | LOC | IO | 80mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 7:05:57 AM | INB | IO | 79mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Speeding |
| 7:09:06 AM | INB | IO | 36mph E | 334 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | PU#:T325 |
| 7:10:09 AM | LOC | IO | | 253 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 7:12:44 AM | INB | IO | | 253 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 7:15:01 AM | INB | IO | | 253 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 7:15:10 AM | LOC | IO | | 253 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 7:20:11 AM | LOC | IO | 6mph W | 601 SW 15TH ST & NE 9TH AVE DEERFIELD BEACH FL 33441 |
| 7:24:16 AM | INB | IO | | 1092 SW 14TH ST & SW 11TH AVE DEERFIELD BEACH FL 33441 |
| | | | | RR#:326 |
| 7:25:12 AM | LOC | IO | 6mph S | 1125 SW 15TH ST & NE 3RD AVE DEERFIELD BEACH FL 33441 |
| 7:30:13 AM | LOC | IO | 34mph E | 726 SE 10TH ST & SE 6TH AVE DEERFIELD BEACH FL 33441 |
| 7:35:14 AM | LOC | IO | 39mph W | 997 SW 10TH ST & SW NATURA BLVD DEERFIELD BEACH FL 33441 |
| 7:39:50 AM | INB | IO | | 1206 E NEWPORT CENTER DR & W NEWPORT CENTER DR DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 7:40:15 AM | LOC | IO | | 1206 E NEWPORT CENTER DR & W NEWPORT CENTER DR DEERFIELD BEACH FL 33442 |
| 7:40:50 AM | INB | IO | | 1206 E NEWPORT CENTER DR & W NEWPORT CENTER DR DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 7:40:55 AM | INB | IO | | 1206 E NEWPORT CENTER DR & W NEWPORT CENTER DR DEERFIELD BEACH FL 33442 |
| | | | | DO#:T325 |
| 7:45:16 AM | LOC | IO | 49mph SW | EXIT 39 DEERFIELD BEACH FL 33064 |
| 7:50:17 AM | LOC | IO | 3mph W | 2075 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 7:53:47 AM | LOC | IO | | 4479 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |

teletrac
fleet director

Combined Teletrac BS   006679

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| 7:55:18 AM | LOC | IO | 34mph W | W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 8:00:19 AM | LOC | IO | 43mph W | 8099 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:03:27 AM | INB | IO | | 8792 NW 35TH ST & NW 35TH CT CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 8:03:30 AM | INB | IO | | 8792 NW 35TH ST & NW 35TH CT CORAL SPRINGS FL 33065 |
| | | | | PU#:T327 |
| 8:03:40 AM | INB | IO | | 8792 NW 35TH ST & NW 35TH CT CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 8:05:00 AM | LOC | IO | 11mph S | 3446 NW 85TH AVE/LAFAYETTE AVE CORAL SPRINGS FL 33065 |
| 8:05:20 AM | LOC | IO | | 3410 NW 85TH AVE/LAFAYETTE AVE CORAL SPRINGS FL 33065 |
| 8:07:27 AM | INB | IO | 35mph E | 8230 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| | | | | Service Mileage Reminder |
| 8:10:21 AM | LOC | IO | 46mph S | N ROCK ISLAND RD & HOLIDAY SPRINGS BLVD MARGATE FL 33063 |
| 8:15:22 AM | LOC | IO | 43mph S | 173 S ROCK ISLAND RD/SW 71ST AVE MARGATE FL 33068 |
| 8:16:08 AM | LOC | IO | 44mph S | 801 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 8:20:23 AM | LOC | IO | 46mph S | 6163 ROCK ISLAND RD & BAILEY RD TAMARAC FL 33319 |
| 8:25:24 AM | LOC | IO | 36mph SW | 3175 ROCK ISLAND RD & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| 8:30:25 AM | LOC | IO | 11mph S | 4900 NW 17TH CT & NW 49TH AVE LAUDERHILL FL 33313 |
| 8:35:26 AM | LOC | IO | 39mph S | 603 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 8:37:18 AM | INB | IO | 6mph E | 4203 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | Door Open |
| 8:37:27 AM | INB | IO | | 4201 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | DO#:T327 |
| 8:37:31 AM | INB | IO | | 4201 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | Door Closed |
| 8:40:27 AM | LOC | IO | | 954 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 8:45:28 AM | LOC | IO | 26mph N | EXIT 29B FORT LAUDERDALE FL 33311 |
| 8:50:29 AM | LOC | IO | 47mph N | SR-9/I-95 POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS  006680

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| 8:55:30 AM | LOC | IO | 37mph NW | W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 9:00:31 AM | LOC | IO | 51mph W | 2123 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 9:03:48 AM | INB | IO | | 3029 NW 6TH ST & NW 30TH AVE POMPANO BEACH FL 33069<br><br>Door Open |
| 9:03:55 AM | INB | IO | | 3029 NW 6TH ST & NW 30TH AVE POMPANO BEACH FL 33069<br><br>Door Closed |
| 9:04:48 AM | INB | IO | | 3029 NW 6TH ST & NW 30TH AVE POMPANO BEACH FL 33069<br><br>Door Open |
| 9:04:54 AM | INB | IO | | 3029 NW 6TH ST & NW 30TH AVE POMPANO BEACH FL 33069<br><br>Door Closed |
| 9:05:04 AM | INB | IO | | 3029 NW 6TH ST & NW 30TH AVE POMPANO BEACH FL 33069<br><br>RR#:329 |
| 9:05:32 AM | LOC | IO | 13mph W | 3063 NW 6TH ST & ATLANTIC BLVD EXT POMPANO BEACH FL 33069 |
| 9:10:33 AM | LOC | IO | | 483 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 9:15:34 AM | LOC | IO | | 483 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 9:20:35 AM | LOC | IO | | 483 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 9:23:01 AM | OUTB | IO | | Good Morning drivers, Hope you all have a wonderful day, Be safe and carefull. |
| 9:23:02 AM | ACK | IO | | 483 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 9:25:36 AM | LOC | IO | | 483 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 9:30:37 AM | LOC | IO | | 483 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 9:31:21 AM | INB | IO | | 483 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069<br>Stop too long |
| 9:35:38 AM | LOC | IO | | 483 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 9:40:39 AM | LOC | IO | | 483 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 9:41:22 AM | INB | IO | | 483 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069<br>Stop too long |
| 9:45:40 AM | LOC | IO | | 483 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |

**teletrac**
fleet director

Combined Teletrac BS   006681

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| 9:50:41 AM | LOC | IO | | 483 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 9:51:23 AM | INB | IO | | 483 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069<br>Stop too long |
| 9:55:42 AM | LOC | IO | | 89 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 |
| 10:00:43 AM | LOC | IO | 41mph E | 1188 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:02:41 AM | OUTB | IO | | GOOD MORNING DRIVERS THIS MESSAGE IS FOR EVERY DRIVER PLEASE USE THE TELETRAC FOR EACH AND EVERY PICK UP AND DROP OFF TIME THIS IS MANDATORY NO EXCEPTIONS! |
| 10:02:42 AM | OUTB | IO | | GOOD MORNING DRIVERS THIS MESSAGE IS FOR EVERY DRIVER PLEASE USE THE TELETRAC FOR EACH AND EVERY PICK UP AND DROP OFF TIME THIS IS MANDATORY NO EXCEPTIONS! |
| 10:02:44 AM | ACK | IO | 73mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 10:03:07 AM | LOC | IO | 75mph SW | SR-9/I-95 OAKLAND PARK FL 33309 |
| 10:05:44 AM | LOC | IO | 74mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 10:10:45 AM | LOC | IO | | NW 40TH AVE/N SR-7/SR-7 LAUDERHILL FL 33313 |
| 10:15:41 AM | INB | IO | 3mph E | 4177 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317<br>Door Open |
| 10:15:46 AM | INB | IO | | 4177 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317<br>PU#:T317 |
| 10:15:48 AM | LOC | IO | | 4177 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| 10:15:50 AM | INB | IO | | 4177 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317<br>Door Closed |
| 10:19:36 AM | LOC | IO | 3mph N | 866 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 10:20:47 AM | LOC | IO | 49mph E | 3394 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 10:25:48 AM | LOC | IO | 67mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 10:30:49 AM | LOC | IO | 1mph W | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 10:35:50 AM | LOC | IO | 49mph N | 4172 NW 31ST AVE & NW 41ST ST LAUDERDALE LAKES FL 33309 |
| 10:40:51 AM | LOC | IO | | 6188 NW 40TH AVE/SR-7 NORTH LAUDERDALE FL 33319 |

**teletrac**
*fleet director*

Combined Teletrac BS  006682

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| 10:41:55 AM | INB | IO | 34mph W | 4261 BAILEY RD/NW 62ND ST NORTH LAUDERDALE FL 33068 |
| | | | | Service Mileage Reminder |
| 10:45:52 AM | LOC | IO | 16mph N | 1484 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 10:50:53 AM | LOC | IO | | 5976 W ATLANTIC BLVD & MELALEUCA DR MARGATE FL 33063 |
| 10:55:54 AM | LOC | IO | | 2523 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:00:55 AM | LOC | IO | 24mph NW | 1573 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 11:05:56 AM | LOC | IO | 12mph N | 606 NW 6TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 11:10:57 AM | LOC | IO | 23mph N | 1545 NW 3RD WAY & NW 3RD TER POMPANO BEACH FL 33060 |
| 11:13:06 AM | INB | IO | | 1543 NW 5TH AVE & NW 15TH CT POMPANO BEACH FL 33060 |
| | | | | PU#:T331 |
| 11:14:44 AM | INB | IO | | 1543 NW 5TH AVE & NW 15TH CT POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 11:14:58 AM | INB | IO | | 1543 NW 5TH AVE & NW 15TH CT POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 11:15:58 AM | LOC | IO | 21mph S | 1451 NW 6TH AVE & NW 15TH ST POMPANO BEACH FL 33060 |
| 11:20:59 AM | LOC | IO | 65mph NE | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:25:07 AM | OUTB | IO | | |
| | | | | t-333 cancelled |
| 11:25:09 AM | ACK | IO | 78mph N | SR-9/I-95 BOCA RATON FL 33486 |
| 11:25:37 AM | OUTB | IO | | |
| | | | | please send eta for t-332 |
| 11:25:38 AM | ACK | IO | 77mph N | SR-9/I-95 BOCA RATON FL 33486 |
| 11:26:00 AM | LOC | IO | 73mph N | SR-9/I-95 BOCA RATON FL 33486 |
| 11:26:17 AM | OUTB | IO | | |
| | | | | please send eta for t-332 |
| 11:26:28 AM | ACK | IO | 75mph N | SR-9/I-95 BOCA RATON FL 33486 |
| 11:31:01 AM | LOC | IO | | 5607 GLADES RD/SW 197TH AVE/SR-808 BOCA RATON FL 33431 |
| 11:36:02 AM | LOC | IO | 6mph W | GLADES RD/SW 197TH AVE/SR-808 BOCA RATON FL 33434 |
| 11:40:38 AM | INB | IO | 1mph NW | 8895 GLADES RD/SW 197TH AVE/SR-808 BOCA RATON FL 33434 |
| | | | | Door Open |
| 11:40:47 AM | INB | IO | | 8895 GLADES RD/SW 197TH AVE/SR-808 BOCA RATON FL 33434 |

**teletrac**
fleet director

Combined Teletrac BS   006683

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| | | | | Door Closed |
| 11:40:54 AM | INB | IO | | 8895 GLADES RD/SW 197TH AVE/SR-808 BOCA RATON FL 33434 |
| | | | | DO#:T331 |
| 11:41:03 AM | LOC | IO | | 8897 GLADES RD/SW 197TH AVE/SR-808 BOCA RATON FL 33434 |
| 11:46:04 AM | LOC | IO | | 8108 GLADES RD/SW 197TH AVE/SR-808 BOCA RATON FL 33434 |
| 11:50:54 AM | INB | IO | 80mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE BOCA RATON FL 33433 |
| | | | | Speeding |
| 11:51:05 AM | LOC | IO | 80mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE BOCA RATON FL 33433 |
| 11:56:06 AM | LOC | IO | 42mph W | 3381 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 12:01:07 PM | LOC | IO | 20mph W | 7011 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 12:06:03 PM | INB | IO | 3mph S | 8796 NW 35TH ST & NW 35TH CT CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 12:06:08 PM | LOC | IO | | 8796 NW 35TH ST & NW 35TH CT CORAL SPRINGS FL 33065 |
| 12:06:19 PM | INB | IO | | 8796 NW 35TH ST & NW 35TH CT CORAL SPRINGS FL 33065 |
| | | | | DO#:T317 |
| 12:06:58 PM | INB | IO | | 8792 NW 35TH ST & NW 35TH CT CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 12:11:09 PM | LOC | IO | 13mph E | 7454 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 12:16:10 PM | LOC | IO | 6mph S | 479 N ROCK ISLAND RD & W ATLANTIC BLVD MARGATE FL 33063 |
| 12:21:11 PM | LOC | IO | 2mph N | 580 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 12:26:12 PM | LOC | IO | 40mph E | 4110 W ATLANTIC BLVD/SR-814 COCONUT CREEK FL 33066 |
| 12:31:13 PM | LOC | IO | 18mph N | 1 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:33:00 PM | INB | IO | | 63 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:33:09 PM | INB | IO | | 63 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:33:48 PM | INB | IO | | 63 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:33:53 PM | INB | IO | | 63 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |

Combined Teletrac BS  006684

**telet rac** fleet director

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| 12:34:03 PM | INB | IO | | 63 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | RR#:332 |
| 12:36:06 PM | INB | IO | 35mph W | 301 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 12:36:14 PM | LOC | IO | 35mph W | 459 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:41:15 PM | LOC | IO | 73mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 12:43:52 PM | INB | IO | 78mph N | SR-9/I-95 BOCA RATON FL 33486 |
| | | | | Speeding |
| 12:46:16 PM | LOC | IO | | 2179 GLADES RD/SR-808 BOCA RATON FL 33431 |
| 12:51:17 PM | LOC | IO | 35mph W | 7331 GLADES RD/SW 197TH AVE/SR-808 BOCA RATON FL 33434 |
| 12:54:42 PM | LOC | IO | 4mph NW | 20610 LYONS RD & GLADES RD BOCA RATON FL 33434 |
| 12:56:18 PM | LOC | IO | 2mph E | 8916 SONOMA LAKE BLVD & LYONS RD BOCA RATON FL 33434 |
| 1:01:19 PM | LOC | IO | | 8916 SONOMA LAKE BLVD & LYONS RD BOCA RATON FL 33434 |
| 1:01:23 PM | INB | IO | | 8916 SONOMA LAKE BLVD & LYONS RD BOCA RATON FL 33434 |
| | | | | Door Open |
| 1:01:27 PM | LOC | IO | | 8916 SONOMA LAKE BLVD & LYONS RD BOCA RATON FL 33434 |
| 1:01:28 PM | INB | IO | 1mph NW | 8916 SONOMA LAKE BLVD & LYONS RD BOCA RATON FL 33434 |
| | | | | Door Closed |
| 1:03:31 PM | INB | IO | 1mph E | 20612 LYONS RD & GLADES RD BOCA RATON FL 33434 |
| | | | | Door Open |
| 1:03:39 PM | INB | IO | | 20612 LYONS RD & GLADES RD BOCA RATON FL 33434 |
| | | | | Door Closed |
| 1:03:49 PM | INB | IO | | 20612 LYONS RD & GLADES RD BOCA RATON FL 33434 |
| | | | | PU#:T334 |
| 1:06:21 PM | LOC | IO | 6mph E | 8986 GLADES RD/SW 197TH AVE/SR-808 BOCA RATON FL 33434 |
| 1:11:22 PM | LOC | IO | 18mph E | 6198 GLADES RD/SW 197TH AVE/SR-808 BOCA RATON FL 33434 |
| 1:16:23 PM | LOC | IO | 66mph S | SR-9/I-95 BOCA RATON FL 33486 |
| 1:18:08 PM | INB | IO | 75mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| | | | | Speeding |
| 1:21:24 PM | LOC | IO | 59mph S | SR-9/I-95 POMPANO BEACH FL 33064 |

teletrac
fleet director

Combined Teletrac BS   006685

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| 1:26:25 PM | LOC | IO | 17mph NW | 1504 NW 3RD WAY & NW 3RD TER POMPANO BEACH FL 33060 |
| 1:27:13 PM | INB | IO | 5mph W | 1547 NW 5TH AVE & NW 15TH CT POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 1:27:23 PM | INB | IO | | 1545 NW 5TH AVE & NW 15TH CT POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 1:31:26 PM | LOC | IO | 40mph N | 2 NW 16TH ST & N DIXIE HWY POMPANO BEACH FL 33060 |
| 1:36:27 PM | LOC | IO | 41mph N | 4398 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 1:38:07 PM | INB | IO | | 1089 NE 50TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 1:38:14 PM | INB | IF | | 1089 NE 50TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| 1:38:14 PM | INB | IF | | 1089 NE 50TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| | | | | Ignition Off |
| 1:38:14 PM | STCH | IF | | 1089 NE 50TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| 1:38:46 PM | INB | IF | | 1089 NE 50TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 1:56:45 PM | INB | IF | | 1089 NE 50TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 1:57:03 PM | INB | IF | | 1089 NE 50TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 1:57:11 PM | INB | IO | | 1089 NE 50TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| 1:57:11 PM | INB | IO | | 1089 NE 50TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| | | | | Ignition On |
| 1:57:11 PM | STCH | IO | | 1089 NE 50TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| 1:58:03 PM | INB | IO | | 1089 NE 50TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 2:01:01 PM | INB | IO | | 1089 NE 50TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 2:02:11 PM | LOC | IO | 40mph S | 4399 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 2:07:12 PM | LOC | IO | | 2431 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |

**teletrac** fleet director

Combined Teletrac BS   006686

**Detailed**

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| 2:12:13 PM | LOC | IO | | 73 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| 2:12:33 PM | INB | IO | | 73 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060<br>PU#:332 |
| 2:13:38 PM | INB | IO | | 73 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060<br>Door Open |
| 2:13:44 PM | INB | IO | | 73 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060<br>Door Closed |
| 2:13:51 PM | INB | IO | | 73 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060<br>Door Open |
| 2:14:29 PM | INB | IO | | 73 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060<br>Door Closed |
| 2:17:14 PM | LOC | IO | | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 2:22:15 PM | LOC | IO | | E CYPRESS CREEK RD/NE 62ND ST FORT LAUDERDALE FL 33334 |
| 2:27:16 PM | LOC | IO | | 669 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 2:32:17 PM | LOC | IO | 42mph W | 2361 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 2:37:18 PM | LOC | IO | 9mph N | 2939 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 2:40:54 PM | INB | IO | | 2943 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309<br>CANT FIND 425 PLZ HELP |
| 2:42:19 PM | LOC | IO | 48mph S | 5767 NW 31ST AVE & W PROSPECT RD FORT LAUDERDALE FL 33309 |
| 2:47:20 PM | LOC | IO | 13mph S | 3093 NW 31ST AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33311 |
| 2:52:21 PM | LOC | IO | 35mph W | 4599 NW 19TH ST & NW 46TH AVE LAUDERHILL FL 33313 |
| 2:57:22 PM | LOC | IO | 46mph W | 5543 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 3:00:32 PM | INB | IO | 17mph N | 1565 NW 58TH TER & NW 16TH ST SUNRISE FL 33313<br>Service Mileage Reminder |
| 3:02:06 PM | INB | IO | | 1718 NW 58TH TER & NW 17TH PL SUNRISE FL 33313<br>DO#:T332 |
| 3:02:23 PM | LOC | IO | | 1718 NW 58TH TER & NW 17TH PL SUNRISE FL 33313 |
| 3:03:30 PM | INB | IO | | 1718 NW 58TH TER & NW 17TH PL SUNRISE FL 33313 |

**teletrac**
**fleet director**

Combined Teletrac BS   006687

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| | | | | Door Open |
| 3:03:35 PM | INB | IO | | 1718 NW 58TH TER & NW 17TH PL SUNRISE FL 33313 |
| | | | | Door Closed |
| 3:03:43 PM | INB | IO | | 1718 NW 58TH TER & NW 17TH PL SUNRISE FL 33313 |
| | | | | Door Open |
| 3:05:55 PM | INB | IO | | 1718 NW 58TH TER & NW 17TH PL SUNRISE FL 33313 |
| | | | | Door Closed |
| 3:06:05 PM | INB | IO | | 1718 NW 58TH TER & NW 17TH PL SUNRISE FL 33313 |
| | | | | Door Open |
| 3:06:15 PM | INB | IO | | 1718 NW 58TH TER & NW 17TH PL SUNRISE FL 33313 |
| | | | | Door Closed |
| 3:07:24 PM | LOC | IO | 10mph E | 5844 NW 15TH ST & NW 58TH TER SUNRISE FL 33313 |
| 3:12:25 PM | LOC | IO | 24mph E | 3534 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 3:17:26 PM | LOC | IO | 41mph E | 200 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:20:13 PM | LOC | IO | 2mph E | 282 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| 3:22:27 PM | LOC | IO | 23mph S | 611 NE 7TH AVE & NE 6TH ST FORT LAUDERDALE FL 33304 |
| 3:27:28 PM | LOC | IO | | 427 SE 9TH ST & SE 4TH AVE FORT LAUDERDALE FL 33316 |
| 3:28:27 PM | INB | IO | | 427 SE 9TH ST & SE 4TH AVE FORT LAUDERDALE FL 33316 |
| | | | | Door Open |
| 3:28:33 PM | INB | IO | | 427 SE 9TH ST & SE 4TH AVE FORT LAUDERDALE FL 33316 |
| | | | | PU#:T335 |
| 3:28:37 PM | INB | IO | | 427 SE 9TH ST & SE 4TH AVE FORT LAUDERDALE FL 33316 |
| | | | | Door Closed |
| 3:28:42 PM | INB | IO | | 427 SE 9TH ST & SE 4TH AVE FORT LAUDERDALE FL 33316 |
| | | | | Door Open |
| 3:28:55 PM | INB | IO | | 427 SE 9TH ST & SE 4TH AVE FORT LAUDERDALE FL 33316 |
| | | | | Door Closed |
| 3:32:29 PM | LOC | IO | 32mph W | 119 E DAVIE BLVD/SE 12TH ST/SR-736 FORT LAUDERDALE FL 33316 |
| 3:37:30 PM | LOC | IO | 32mph W | DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 3:42:31 PM | LOC | IO | 63mph N | SR-9/I-95 OAKLAND PARK FL 33309 |

teletrac
fleet director

Combined Teletrac BS 006688

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| 3:47:32 PM | LOC | IO | 71mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 3:52:21 PM | INB | IO | 3mph SE | 3164 NE 10TH AVE & NE 33RD ST POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 3:52:33 PM | LOC | IO | | 3164 NE 10TH AVE & NE 33RD ST POMPANO BEACH FL 33064 |
| 3:52:39 PM | INB | IO | | 3164 NE 10TH AVE & NE 33RD ST POMPANO BEACH FL 33064 |
| | | | | DO#:T335 |
| 3:52:46 PM | INB | IO | | 3164 NE 10TH AVE & NE 33RD ST POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 3:57:34 PM | LOC | IO | | 3582 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 3:59:04 PM | INB | IO | | 3613 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 Door Open |
| 3:59:12 PM | INB | IF | | 3613 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 3:59:12 PM | INB | IF | | 3613 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 Ignition Off |
| 3:59:12 PM | STCH | IF | | 3613 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 3:59:14 PM | INB | IF | | 3613 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 Door Closed |
| 4:03:55 PM | INB | IF | | 3613 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 Door Open |
| 4:04:10 PM | INB | IO | | 3613 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 Ignition On |
| 4:04:14 PM | INB | IO | | 3613 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 Door Closed |
| 4:09:10 PM | LOC | IO | 60mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:14:11 PM | LOC | IO | | E CYPRESS CREEK RD/NE 62ND ST FORT LAUDERDALE FL 33334 |
| 4:19:12 PM | LOC | IO | | 2931 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 4:24:13 PM | LOC | IO | | 2931 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 4:29:14 PM | LOC | IO | 37mph S | 5913 NW 31ST AVE & NW 60TH ST FORT LAUDERDALE FL 33309 |
| 4:34:15 PM | LOC | IO | 24mph E | 990 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
*fleet director*

Combined Teletrac BS   006689

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| 4:39:16 PM | LOC | IO | 75mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 4:44:17 PM | LOC | IO | 69mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 4:49:18 PM | LOC | IO | 34mph W | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 |
| 4:49:22 PM | INB | IO | 35mph W | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 Service Mileage Reminder |
| 4:54:19 PM | LOC | IO | 5mph E | 5897 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 4:54:40 PM | INB | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 Door Open |
| 4:54:48 PM | INB | IF | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 Ignition Off |
| 4:54:50 PM | INB | IF | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 Door Closed |
| 4:55:03 PM | INB | IF | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 Door Open |
| 4:55:16 PM | INB | IF | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 Door Closed |
| 4:55:24 PM | INB | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 4:55:24 PM | INB | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 Ignition On |
| 4:55:24 PM | STCH | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 4:55:41 PM | INB | IO | 2mph E | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 Door Open |
| 4:55:45 PM | INB | IO | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 Door Closed |
| 4:56:02 PM | INB | IF | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 4:56:02 PM | INB | IF | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 Ignition Off |
| 4:56:02 PM | STCH | IF | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 4:58:03 PM | INB | IF | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006690

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| 4:58:09 PM | INB | IF | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023<br><br>Door Closed |
| 4:58:17 PM | INB | IO | 1mph E | 5895 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 4:58:17 PM | INB | IO | 1mph E | 5895 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023<br><br>Ignition On |
| 4:58:17 PM | STCH | IO | 1mph E | 5895 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 5:03:17 PM | LOC | IO | | 6151 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 5:05:22 PM | INB | IO | 6mph W | 6230 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Open |
| 5:05:32 PM | INB | IF | | 6230 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 5:05:32 PM | INB | IF | | 6230 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Ignition Off |
| 5:05:32 PM | STCH | IF | | 6230 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 5:09:28 PM | INB | IF | | 6224 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Closed |
| 5:11:22 PM | INB | IF | | 6224 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Open |
| 5:11:27 PM | INB | IF | | 6224 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Door Closed |
| 5:11:33 PM | INB | IO | | 6224 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 5:11:33 PM | INB | IO | | 6224 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024<br>Ignition On |
| 5:11:33 PM | STCH | IO | | 6224 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 5:16:33 PM | LOC | IO | 25mph E | 3545 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 5:16:49 PM | INB | IO | 6mph S | 126 S 35TH AVE & HOLLYWOOD BLVD HOLLYWOOD FL 33021<br><br>Door Open |
| 5:17:00 PM | INB | IO | | 128 S 35TH AVE & HOLLYWOOD BLVD HOLLYWOOD FL 33021<br><br>Door Closed |
| 5:21:34 PM | LOC | IO | 39mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 5:24:29 PM | INB | IO | 75mph N | SR-9/I-95 DANIA BEACH FL 33004 |

Combined Teletrac BS   006691

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| | | | | Speeding |
| 5:26:35 PM | LOC | IO | 55mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 5:31:36 PM | LOC | IO | 58mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 5:36:37 PM | LOC | IO | | EXIT 36 POMPANO BEACH FL 33060 |
| 5:41:38 PM | LOC | IO | 14mph N | 452 NW 27TH AVE & NW 4TH CT POMPANO BEACH FL 33069 |
| 5:42:51 PM | INB | IO | 9mph S | 2606 NW 10TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 5:43:02 PM | INB | IO | | 2606 NW 10TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 5:43:33 PM | INB | IO | | 2606 NW 10TH ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| | | | | DO#:T425 |
| 5:46:39 PM | LOC | IO | 24mph S | 99 NW 27TH AVE & NW 1ST ST POMPANO BEACH FL 33069 |
| 5:51:40 PM | LOC | IO | 39mph W | 2833 W MCNAB RD/SW 15TH ST POMPANO BEACH FL 33069 |
| 5:56:41 PM | LOC | IO | 11mph S | 6983 NW 31ST AVE & W MCNAB RD FORT LAUDERDALE FL 33309 |
| 6:01:42 PM | LOC | IO | 1mph S | 4931 NW 31ST AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 6:06:43 PM | LOC | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:08:21 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:08:21 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:08:21 PM | STCH | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:10:31 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:10:31 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:10:31 PM | STCH | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:11:31 PM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 6:11:40 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:11:40 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |

**teletrac**
**fleet director**

Combined Teletrac BS   006692

## Detailed

For 7/12/2011 12:00:00 AM through 7/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/12/2011** | | | | |
| 6:11:40 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:14:00 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |

teletrac
fleet director

Combined Teletrac BS   006693

**Detailed**                                    For 7/13/2011 12:00:00 AM through 7/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/13/2011** | | | | |
| 4:14:01 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:14:01 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:14:01 AM | STCH | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:08:52 AM | INB | ZZ | | No GPS Lock. Door Open |
| 8:09:26 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 8:09:27 AM | INB | IO | | No GPS Lock. Door Closed |
| 8:14:26 AM | LOC | IO | 39mph E | 2568 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:19:27 AM | LOC | IO | 16mph E | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 8:21:57 AM | LOC | IO | 75mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 8:23:35 AM | OUTB | IO | | GOOD MORNING Drivers hope you all have a safe & Pleasant day. |
| 8:23:36 AM | OUTB | IO | | GOOD MORNING Drivers hope you all have a safe & Pleasant day. |
| 8:23:37 AM | OUTB | IO | | GOOD MORNING Drivers hope you all have a safe & Pleasant day. |
| 8:23:37 AM | ACK | IO | 50mph NE | EXIT 36 POMPANO BEACH FL 33060 |
| 8:23:38 AM | ACK | IO | 50mph NE | EXIT 36 POMPANO BEACH FL 33060 |
| 8:23:40 AM | OUTB | IO | | GOOD MORNING Drivers hope you all have a safe & Pleasant day. |
| 8:23:41 AM | OUTB | IO | | GOOD MORNING Drivers hope you all have a safe & Pleasant day. |
| 8:23:41 AM | ACK | IO | 50mph NE | EXIT 36 POMPANO BEACH FL 33060 |
| 8:23:43 AM | OUTB | IO | | GOOD MORNING Drivers hope you all have a safe & Pleasant day. |
| 8:23:44 AM | OUTB | IO | | GOOD MORNING Drivers hope you all have a safe & Pleasant day. |
| 8:23:44 AM | ACK | IO | 48mph NE | EXIT 36 POMPANO BEACH FL 33060 |
| 8:23:45 AM | ACK | IO | 47mph NE | EXIT 36 POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006694

## Detailed

For 7/13/2011 12:00:00 AM through 7/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/13/2011** | | | | |
| 8:24:28 AM | LOC | IO | | 674 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 8:24:39 AM | INB | IO | | 674 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | PU#:T367 |
| 8:28:05 AM | INB | IO | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 8:28:13 AM | INB | IO | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 8:28:16 AM | INB | IF | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 8:31:16 AM | INB | IF | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 8:31:37 AM | INB | IF | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 8:31:45 AM | INB | IO | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 8:31:45 AM | INB | IO | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 8:31:45 AM | STCH | IO | | 516 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 8:36:45 AM | LOC | IO | 59mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:41:46 AM | LOC | IO | 49mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 8:46:11 AM | INB | IO | 8mph W | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Open |
| 8:46:21 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Closed |
| 8:46:47 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 8:48:20 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Open |
| 8:48:28 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Closed |
| 8:51:48 AM | LOC | IO | 19mph E | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 8:56:49 AM | LOC | IO | 1mph N | 20 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |

**teletrac**
**fleet director**

Combined Teletrac BS   006695

## Detailed

For 7/13/2011 12:00:00 AM through 7/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/13/2011** | | | | |
| 8:57:59 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 8:58:09 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 9:01:50 AM | LOC | IO | 25mph W | 201 CENTURY BLVD & BERKSHIRE B DEERFIELD BEACH FL 33442 |
| 9:03:56 AM | INB | IO | 5mph N | 243 DURHAM F & DURHAM E DEERFIELD BEACH FL 33442<br><br>Door Open |
| 9:04:11 AM | INB | IO | | 243 DURHAM F & DURHAM E DEERFIELD BEACH FL 33442<br><br>Door Closed |
| 9:06:51 AM | LOC | IO | 17mph E | 2408 CENTURY BLVD & CAMBRIDGE CIR DEERFIELD BEACH FL 33442 |
| 9:11:52 AM | LOC | IO | 36mph W | 1271 S MILITARY TRL & MEADOW LKS DEERFIELD BEACH FL 33442 |
| 9:16:53 AM | LOC | IO | 10mph E | E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 9:21:08 AM | INB | IO | | DEERFIELD BEACH FL 33064<br>Door Open |
| 9:21:54 AM | LOC | IO | | DEERFIELD BEACH FL 33064 |
| 9:22:01 AM | INB | IO | | DEERFIELD BEACH FL 33064<br>Door Closed |
| 9:22:13 AM | INB | IO | | DEERFIELD BEACH FL 33064<br>PU#:T481 |
| 9:24:58 AM | INB | IO | 20mph S | 3785 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064<br><br>Service Mileage Reminder |
| 9:26:55 AM | LOC | IO | 59mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| 9:31:56 AM | LOC | IO | 58mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 9:36:57 AM | LOC | IO | 41mph W | 3321 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 9:41:58 AM | LOC | IO | 8mph W | 5601 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 9:46:41 AM | INB | IO | | 5917 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313<br><br>Door Open |
| 9:46:59 AM | LOC | IO | | 5917 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| 9:48:52 AM | INB | IO | | 5917 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313<br><br>Door Closed |
| 9:48:57 AM | INB | IO | | 5917 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |

**teletrac**
*fleet director*

Combined Teletrac BS   006696

## Detailed

For 7/13/2011 12:00:00 AM through 7/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/13/2011** | | | | |
| | | | | Door Open |
| 9:49:13 AM | INB | IO | | 5917 NW 16TH PL & NW 60TH AVE SUNRISE FL 33313 |
| | | | | Door Closed |
| 9:50:40 AM | INB | IO | 24mph N | 1797 NW 58TH TER & NW 18TH CT SUNRISE FL 33313 |
| | | | | DO#:T481 |
| 9:52:00 AM | LOC | IO | | 1893 NW 58TH AVE & NW 19TH ST LAUDERHILL FL 33313 |
| 9:57:01 AM | LOC | IO | | 1025 NW 56TH AVE/S INVERRARY BLVD PLANTATION FL 33313 |
| 10:02:02 AM | LOC | IO | 50mph E | 2280 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 10:05:25 AM | LOC | IO | 86mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 10:05:48 AM | INB | IO | 80mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| | | | | Speeding |
| 10:07:03 AM | LOC | IO | 75mph S | SR-9/I-95 DANIA BEACH FL 33004 |
| 10:12:04 AM | LOC | IO | | EXIT 18 PEMBROKE PARK FL 33009 |
| 10:16:14 AM | LOC | IO | 10mph NE | 120 NW 7TH AVE & NW 1ST CT HALLANDALE FL 33009 |
| 10:16:23 AM | INB | IO | 4mph NW | 126 NW 7TH AVE & NW 1ST CT HALLANDALE FL 33009 |
| | | | | Door Open |
| 10:16:31 AM | INB | IO | | 126 NW 7TH AVE & NW 1ST CT HALLANDALE FL 33009 |
| | | | | Door Closed |
| 10:17:05 AM | LOC | IO | | 126 NW 7TH AVE & NW 1ST CT HALLANDALE FL 33009 |
| 10:22:06 AM | LOC | IO | | 126 NW 7TH AVE & NW 1ST CT HALLANDALE FL 33009 |
| 10:27:07 AM | LOC | IO | | No GPS Lock. |
| 10:27:36 AM | INB | IO | | No GPS Lock. Door Open |
| 10:28:16 AM | INB | IO | | No GPS Lock. Door Closed |
| 10:28:22 AM | INB | IO | | 124 NW 7TH AVE & NW 1ST CT HALLANDALE FL 33009 |
| | | | | Door Open |
| 10:28:44 AM | INB | IO | | 124 NW 7TH AVE & NW 1ST CT HALLANDALE FL 33009 |
| | | | | Door Closed |
| 10:28:55 AM | INB | IO | | 124 NW 7TH AVE & NW 1ST CT HALLANDALE FL 33009 |
| | | | | PU#:T410 |
| 10:32:08 AM | LOC | IO | 57mph N | SR-9/I-95 HOLLYWOOD FL 33020 |

**teletrac**
fleet director

Combined Teletrac BS   006697

## Detailed

For 7/13/2011 12:00:00 AM through 7/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/13/2011** | | | | |
| 10:37:09 AM | LOC | IO | 48mph S | 624 S PARK RD & S LUNA CT HOLLYWOOD FL 33021 |
| 10:39:05 AM | INB | IO | | S 37TH AVE & WASHINGTON ST HOLLYWOOD FL 33021 <br><br> DO#:T410 |
| 10:39:12 AM | INB | IO | | S 37TH AVE & WASHINGTON ST HOLLYWOOD FL 33021 <br><br> Door Open |
| 10:40:40 AM | INB | IO | | S 37TH AVE & WASHINGTON ST HOLLYWOOD FL 33021 <br><br> Door Closed |
| 10:42:10 AM | LOC | IO | | 3742 WASHINGTON ST & S 37TH AVE HOLLYWOOD FL 33021 |
| 10:47:11 AM | LOC | IO | 20mph E | 3295 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 10:49:43 AM | INB | IO | 3mph N | 330 HOLLYWOOD WAY & HOLLYWOOD BLVD HOLLYWOOD FL 33021 <br> Door Open |
| 10:49:50 AM | INB | IF | | 330 HOLLYWOOD WAY & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| 10:49:50 AM | INB | IF | | 330 HOLLYWOOD WAY & HOLLYWOOD BLVD HOLLYWOOD FL 33021 <br> Ignition Off |
| 10:49:50 AM | STCH | IF | | 330 HOLLYWOOD WAY & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| 10:49:52 AM | INB | IF | | 330 HOLLYWOOD WAY & HOLLYWOOD BLVD HOLLYWOOD FL 33021 <br> Door Closed |
| 10:55:05 AM | LOC | IF | | 330 HOLLYWOOD WAY & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| 11:00:03 AM | INB | IF | | 330 HOLLYWOOD WAY & HOLLYWOOD BLVD HOLLYWOOD FL 33021 <br> Door Open |
| 11:00:11 AM | INB | IF | | 330 HOLLYWOOD WAY & HOLLYWOOD BLVD HOLLYWOOD FL 33021 <br> Door Closed |
| 11:00:19 AM | INB | IO | | 330 HOLLYWOOD WAY & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| 11:00:19 AM | INB | IO | | 330 HOLLYWOOD WAY & HOLLYWOOD BLVD HOLLYWOOD FL 33021 <br> Ignition On |
| 11:00:19 AM | STCH | IO | | 330 HOLLYWOOD WAY & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| 11:05:19 AM | LOC | IO | 32mph S | 838 S 26TH AVE & ADAMS ST HOLLYWOOD FL 33020 |
| 11:10:20 AM | LOC | IO | 26mph N | 1439 S FEDERAL HWY/S 18TH AVE/US-1 HOLLYWOOD FL 33020 |
| 11:15:10 AM | INB | IO | | 1879 POLK ST & N 19TH AVE HOLLYWOOD FL 33020 <br> PU#:T369 |

**teletrac**
fleet director

Combined Teletrac BS   006698

## Detailed

For 7/13/2011 12:00:00 AM through 7/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/13/2011** | | | | |
| 11:15:21 AM | LOC | IO | | 1877 POLK ST & N 19TH AVE HOLLYWOOD FL 33020 |
| 11:15:33 AM | INB | IO | | 1877 POLK ST & N 19TH AVE HOLLYWOOD FL 33020 Door Open |
| 11:15:48 AM | INB | IO | | 1877 POLK ST & N 19TH AVE HOLLYWOOD FL 33020 Door Closed |
| 11:20:22 AM | LOC | IO | 6mph W | 2401 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 11:25:23 AM | LOC | IO | 28mph NW | HOLLYWOOD BLVD/PRESIDENTIAL CIR HOLLYWOOD FL 33021 |
| 11:30:24 AM | LOC | IO | 44mph W | 6213 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 11:35:25 AM | LOC | IO | 50mph W | 8413 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 11:40:26 AM | INB | IO | | 571 NW 103RD AVE & NW 7TH ST PEMBROKE PINES FL 33026 DO#:T369 |
| 11:40:27 AM | LOC | IO | | 571 NW 103RD AVE & NW 7TH ST PEMBROKE PINES FL 33026 |
| 11:40:35 AM | INB | IO | | 571 NW 103RD AVE & NW 7TH ST PEMBROKE PINES FL 33026 Door Open |
| 11:40:51 AM | INB | IO | | 571 NW 103RD AVE & NW 7TH ST PEMBROKE PINES FL 33026 Door Closed |
| 11:45:28 AM | LOC | IO | 51mph E | 9786 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 11:46:37 AM | INB | IO | 46mph E | 8526 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 Service Mileage Reminder |
| 11:50:29 AM | LOC | IO | 27mph E | 6586 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33024 |
| 11:55:30 AM | LOC | IO | 40mph E | 5038 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 12:00:31 PM | LOC | IO | | S 37TH AVE & WASHINGTON ST HOLLYWOOD FL 33021 |
| 12:02:08 PM | INB | IO | | 3720 WASHINGTON ST & S 37TH AVE HOLLYWOOD FL 33021 Door Open |
| 12:02:19 PM | INB | IO | | 3720 WASHINGTON ST & S 37TH AVE HOLLYWOOD FL 33021 PU#:T368 |
| 12:03:08 PM | INB | IO | | 3726 WASHINGTON ST & S 37TH AVE HOLLYWOOD FL 33021 Door Closed |
| 12:05:32 PM | LOC | IO | 39mph E | 3418 PEMBROKE RD/SR-824 HOLLYWOOD FL 33021 |
| 12:10:33 PM | LOC | IO | 40mph W | 2747 W PEMBROKE RD/PEMBROKE RD/SR-824 HOLLYWOOD FL 33020 |

teletrac
fleet director

Combined Teletrac BS   006699

## Detailed

For 7/13/2011 12:00:00 AM through 7/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/13/2011** | | | | |
| 12:14:15 PM | INB | IO | 5mph W | 126 NW 7TH AVE & NW 1ST CT HALLANDALE FL 33009 |
| | | | | Door Open |
| 12:15:23 PM | INB | IO | | 126 NW 7TH AVE & NW 1ST CT HALLANDALE FL 33009 |
| | | | | Door Closed |
| 12:15:34 PM | LOC | IO | 6mph S | 120 NW 7TH AVE & NW 1ST CT HALLANDALE FL 33009 |
| 12:20:35 PM | LOC | IO | 62mph SW | SR-9/I-95 MIAMI FL 33179 |
| 12:25:36 PM | LOC | IO | 40mph W | 623 NW 183RD ST/SR-860 MIAMI GARDENS FL 33169 |
| 12:30:37 PM | LOC | IO | 18mph S | 18250 NW 27TH AVE/SR-817 MIAMI GARDENS FL 33056 |
| 12:31:34 PM | INB | IO | 1mph E | 18206 NW 27TH AVE/SR-817 MIAMI GARDENS FL 33056 |
| | | | | Door Open |
| 12:31:40 PM | INB | IF | | 18206 NW 27TH AVE/SR-817 MIAMI GARDENS FL 33056 |
| 12:31:40 PM | INB | IF | | 18206 NW 27TH AVE/SR-817 MIAMI GARDENS FL 33056 |
| | | | | Ignition Off |
| 12:31:40 PM | STCH | IF | | 18206 NW 27TH AVE/SR-817 MIAMI GARDENS FL 33056 |
| 12:31:49 PM | INB | IF | | 18206 NW 27TH AVE/SR-817 MIAMI GARDENS FL 33056 |
| | | | | Door Closed |
| 12:50:10 PM | INB | IO | | 18206 NW 27TH AVE/SR-817 MIAMI GARDENS FL 33056 |
| | | | | Door Open |
| 12:50:15 PM | INB | IF | | 18206 NW 27TH AVE/SR-817 MIAMI GARDENS FL 33056 |
| | | | | Door Closed |
| 12:50:23 PM | INB | IO | | 18206 NW 27TH AVE/SR-817 MIAMI GARDENS FL 33056 |
| 12:50:23 PM | INB | IO | | 18206 NW 27TH AVE/SR-817 MIAMI GARDENS FL 33056 |
| | | | | Ignition On |
| 12:50:23 PM | STCH | IO | | 18206 NW 27TH AVE/SR-817 MIAMI GARDENS FL 33056 |
| 12:55:23 PM | LOC | IO | 20mph S | 13876 NW 27TH AVE/UNITY BLVD/SR-9 OPA-LOCKA FL 33054 |
| 1:00:24 PM | LOC | IO | 4mph S | 9518 NW 27TH AVE/SR-9 MIAMI FL 33147 |
| 1:05:25 PM | LOC | IO | 41mph N | 9299 NW 22ND AVE & NW 93RD ST MIAMI FL 33147 |
| 1:10:26 PM | LOC | IO | | 3169 NW 103RD ST/SR-932 MIAMI FL 33147 |
| 1:15:27 PM | LOC | IO | 17mph W | 75 E 49TH ST/SR-932 HIALEAH FL 33013 |
| 1:20:28 PM | LOC | IO | 4mph W | 942 W 49TH ST/PALM SPRINGS MILE/SR-932 HIALEAH FL 33012 |

**teletrac**
fleet director

Combined Teletrac BS   006700

## Detailed

For 7/13/2011 12:00:00 AM through 7/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/13/2011** | | | | |
| 1:25:29 PM | LOC | IO | 6mph W | 1161 W 45TH PL & W 10TH AVE HIALEAH FL 33012 |
| 1:30:30 PM | LOC | IO | | 2292 W 12TH AVE/LUDLAM RD HIALEAH FL 33010 |
| 1:35:31 PM | LOC | IO | | 903 W 23RD ST & W 9TH AVE HIALEAH FL 33010 |
| 1:40:32 PM | LOC | IO | | 798 W 16TH ST & W OKEECHOBEE RD HIALEAH FL 33010 |
| 1:45:33 PM | LOC | IO | 1mph NW | 1100 W 4TH AVE/SR-823 HIALEAH FL 33010 |
| 1:50:34 PM | LOC | IO | 4mph E | 935 W OKEECHOBEE RD/US-27 HIALEAH FL 33010 |
| 1:55:35 PM | LOC | IO | 6mph E | 372 W 16TH ST & W 4TH AVE HIALEAH FL 33010 |
| 2:00:36 PM | LOC | IO | 21mph NW | 1765 W OKEECHOBEE RD/US-27 HIALEAH FL 33010 |
| 2:05:37 PM | LOC | IO | 17mph S | 1554 W 4TH AVE/SR-823 HIALEAH FL 33010 |
| 2:10:38 PM | LOC | IO | 11mph NW | 139 N ROYAL POINCIANA BLVD & MARKET ST MIAMI SPRINGS FL 33166 |
| 2:12:40 PM | INB | IO | 8mph NW | 249 CANAL ST & ESPLANADE DR MIAMI SPRINGS FL 33166<br><br>Door Open |
| 2:12:47 PM | INB | IO | 1mph NW | 249 CANAL ST & ESPLANADE DR MIAMI SPRINGS FL 33166<br><br>Door Closed |
| 2:14:05 PM | INB | IO | | 251 CANAL ST & ESPLANADE DR MIAMI SPRINGS FL 33166<br><br>Door Open |
| 2:14:10 PM | INB | IO | | 251 CANAL ST & ESPLANADE DR MIAMI SPRINGS FL 33166<br><br>Door Closed |
| 2:15:39 PM | LOC | IO | | 10 N ROYAL POINCIANA BLVD & CURTISS PKY MIAMI SPRINGS FL 33166 |
| 2:20:40 PM | LOC | IO | 39mph E | AIRPORT EXPY/SR-112 HIALEAH FL 33010 |
| 2:25:41 PM | LOC | IO | 54mph E | I-195 & 2B MIAMI FL 33137 |
| 2:30:42 PM | LOC | IO | 24mph S | 4372 N MICHIGAN AVE & W 43RD CT MIAMI BEACH FL 33140 |
| 2:34:19 PM | INB | IO | 3mph N | SULLIVAN DR & ALTON RD MIAMI BEACH FL 33140<br>Door Open |
| 2:34:28 PM | INB | IO | | SULLIVAN DR & ALTON RD MIAMI BEACH FL 33140<br>Door Closed |
| 2:35:28 PM | INB | IO | | SULLIVAN DR & ALTON RD MIAMI BEACH FL 33140<br>Door Open |
| 9:15:24 PM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 9:15:40 PM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:15:40 PM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |

teletrac
fleet director

Combined Teletrac BS   006701

**Detailed**

For 7/13/2011 12:00:00 AM through 7/13/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/13/2011** | | | | |
| 9:15:40 PM | STCH | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:16:27 PM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 9:16:44 PM | INB | IO | 5mph E | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 9:16:56 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:16:56 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 9:16:56 PM | STCH | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:19:30 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:19:30 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 9:19:30 PM | STCH | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:20:41 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 9:21:36 PM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 9:21:43 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:21:43 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 9:21:43 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:21:46 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006702

## Detailed

For 7/14/2011 12:00:00 AM through 7/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/14/2011** | | | | |
| 7:21:48 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:21:48 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:21:48 AM | STCH | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:32:12 AM | INB | ZZ | | No GPS Lock. Door Open |
| 7:32:56 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:32:56 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:32:56 AM | STCH | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:33:09 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:36:30 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:37:46 AM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:37:46 AM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:37:46 AM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:38:13 AM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:39:55 AM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:40:24 AM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:42:10 AM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:42:44 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:42:44 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:42:44 AM | STCH | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
**fleet director**

Combined Teletrac BS   006703

## Detailed

For 7/14/2011 12:00:00 AM through 7/14/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/14/2011** | | | | |
| 7:44:35 AM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 7:47:44 AM | LOC | IO | 14mph S | 3959 NW 31ST AVE & NW 40TH ST LAUDERDALE LAKES FL 33309 |
| 7:51:32 AM | INB | IO | 49mph S | 2125 NW 31ST AVE & NW 24TH ST LAUDERDALE LAKES FL 33311<br><br>Service Mileage Reminder |
| 7:52:45 AM | LOC | IO | 57mph S | 1519 NW 31ST AVE & NW 16TH ST LAUDERHILL FL 33311 |
| 7:57:46 AM | LOC | IO | | 17 NW 31ST AVE & W BROWARD BLVD LAUDERHILL FL 33311 |
| 8:02:47 AM | LOC | IO | 23mph W | 3651 SW 12TH PL & SW 37TH AVE FORT LAUDERDALE FL 33312 |
| 8:02:54 AM | INB | IO | 14mph W | 3671 SW 12TH PL & SW 37TH AVE FORT LAUDERDALE FL 33312<br><br>Door Open |
| 8:02:58 AM | INB | IO | 2mph W | 3671 SW 12TH PL & SW 37TH AVE FORT LAUDERDALE FL 33312<br><br>PU#:T340 |
| 8:03:10 AM | INB | IO | | 3671 SW 12TH PL & SW 37TH AVE FORT LAUDERDALE FL 33312<br><br>Door Closed |
| 8:07:48 AM | LOC | IO | | 1400 SW 40TH AVE/SR-7 FORT LAUDERDALE FL 33317 |
| 8:12:49 AM | LOC | IO | 60mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 8:14:46 AM | INB | IO | 80mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317<br><br>Speeding |
| 8:17:50 AM | LOC | IO | 75mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE TAMARAC FL 33319 |
| 8:22:29 AM | INB | IO | 81mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE COCONUT CREEK FL 33066<br>Speeding |
| 8:22:51 AM | LOC | IO | 79mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE COCONUT CREEK FL 33066 |
| 8:24:26 AM | INB | IO | 85mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE COCONUT CREEK FL 33073<br>Speeding |
| 8:27:52 AM | LOC | IO | 74mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE BOCA RATON FL 33433 |
| 8:31:40 AM | INB | IO | 86mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DELRAY BEACH FL 33446<br>Speeding |
| 8:32:53 AM | LOC | IO | 85mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DELRAY BEACH FL 33446 |

**teletrac**
fleet director

Combined Teletrac BS   006704

## Detailed

For 7/14/2011 12:00:00 AM through 7/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/14/2011** | | | | |
| 8:36:51 AM | INB | IO | 77mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE BOYNTON BEACH FL 33437<br>Speeding |
| 8:37:54 AM | LOC | IO | 78mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE BOYNTON BEACH FL 33472 |
| 8:40:04 AM | INB | IO | 77mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAKE WORTH FL 33467<br>Speeding |
| 8:41:41 AM | INB | IO | 75mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAKE WORTH FL 33467<br>Speeding |
| 8:42:55 AM | LOC | IO | 79mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAKE WORTH FL 33467 |
| 8:47:22 AM | INB | IO | 54mph W | 8331 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33411<br><br>Service Mileage Reminder |
| 8:47:56 AM | LOC | IO | | 8505 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33411 |
| 8:52:10 AM | INB | IO | | 9921 SOUTHERN BLVD & SR-7 (S) ROYAL PALM BEACH FL 33411<br><br>Door Open |
| 8:52:15 AM | INB | IO | | 9927 SOUTHERN BLVD & SR-7 (S) ROYAL PALM BEACH FL 33411<br><br>Door Closed |
| 8:52:57 AM | LOC | IO | 54mph S | 141 S STATE ROAD 7/SR-7 ROYAL PALM BEACH FL 33414 |
| 8:55:41 AM | INB | IO | 8mph N | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414<br><br>Door Open |
| 8:55:58 AM | INB | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414<br><br>Door Closed |
| 8:56:08 AM | INB | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414<br><br>DO#:T340 |
| 8:57:58 AM | LOC | IO | | 1355 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 9:02:59 AM | LOC | IO | | 1355 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 9:08:00 AM | LOC | IO | | 1355 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 9:13:01 AM | LOC | IO | | 1355 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 9:18:02 AM | LOC | IO | | 1355 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 9:21:45 AM | INB | IO | | 1355 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414<br><br>Stop too long |

Combined Teletrac BS   006705

**Detailed**                                    For 7/14/2011 12:00:00 AM through 7/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/14/2011** | | | | |
| 9:23:03 AM | LOC | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 9:28:04 AM | LOC | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 9:31:46 AM | INB | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Stop too long |
| 9:33:05 AM | LOC | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 9:38:06 AM | LOC | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 9:41:47 AM | INB | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Stop too long |
| 9:43:07 AM | LOC | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 9:48:08 AM | LOC | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 9:51:48 AM | INB | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Stop too long |
| 9:53:09 AM | LOC | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 9:58:10 AM | LOC | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 10:01:49 AM | INB | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Stop too long |
| 10:03:11 AM | LOC | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 10:08:12 AM | LOC | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 10:10:11 AM | INB | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Door Open |
| 10:10:16 AM | INB | IO | | 1353 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Door Closed |
| 10:10:45 AM | INB | IO | | 1355 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Door Open |
| 10:10:50 AM | INB | IO | | 1355 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Door Closed |
| 10:11:50 AM | INB | IO | | 1355 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Stop too long |

**teletrac**
fleet director

Combined Teletrac BS   006706

## Detailed

For 7/14/2011 12:00:00 AM through 7/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/14/2011** | | | | |
| 10:13:13 AM | LOC | IO | | 1355 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 10:18:14 AM | LOC | IO | 13mph E | 1345 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| 10:19:13 AM | INB | IO | | 1331 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Door Open |
| 10:19:23 AM | INB | IO | | 1331 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414 |
| | | | | Door Closed |
| 10:21:33 AM | INB | IO | | 1473 S STATE ROAD 7/SR-7 WELLINGTON FL 33414 PU#:T341 |
| 10:23:15 AM | LOC | IO | | 1002 S STATE ROAD 7/SR-7 WELLINGTON FL 33414 |
| 10:28:16 AM | LOC | IO | 1mph E | 8002 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33411 |
| 10:33:17 AM | LOC | IO | 48mph E | SOUTHERN BLVD/SR-700 WEST PALM BEACH FL 33406 |
| 10:38:18 AM | LOC | IO | 77mph S | SR-9/I-95 LAKE WORTH FL 33461 |
| 10:38:41 AM | INB | IO | 80mph S | SR-9/I-95 LAKE WORTH FL 33461 Speeding |
| 10:42:30 AM | INB | IO | 78mph S | SR-9/I-95 BOYNTON BEACH FL 33426 Speeding |
| 10:43:19 AM | LOC | IO | 87mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 10:48:20 AM | LOC | IO | 79mph S | SR-9/I-95 DELRAY BEACH FL 33444 |
| 10:48:38 AM | INB | IO | 80mph S | SR-9/I-95 DELRAY BEACH FL 33444 Speeding |
| 10:53:21 AM | LOC | IO | 75mph S | SR-9/I-95 BOCA RATON FL 33486 |
| 10:58:22 AM | LOC | IO | 69mph SW | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:03:23 AM | LOC | IO | 58mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:04:40 AM | INB | IO | 63mph S | SR-9/I-95 OAKLAND PARK FL 33311 Service Mileage Reminder |
| 11:08:24 AM | LOC | IO | 13mph W | DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 11:12:22 AM | INB | IO | 9mph N | 3669 SW 12TH PL & SW 37TH AVE FORT LAUDERDALE FL 33312 |
| | | | | Door Open |
| 11:12:45 AM | INB | IO | | 3669 SW 12TH PL & SW 37TH AVE FORT LAUDERDALE FL 33312 |
| | | | | Door Closed |
| 11:13:25 AM | LOC | IO | 2mph W | 1229 SW 37TH AVE & SW 12TH PL FORT LAUDERDALE FL 33312 |
| 11:15:17 AM | INB | IO | 21mph E | 3464 DAVIE BLVD/SW 13TH ST/SR-736 FORT LAUDERDALE FL 33312 DO#:T341 |

teletrac
fleet director

Combined Teletrac BS   006707

## Detailed

For 7/14/2011 12:00:00 AM through 7/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/14/2011** | | | | |
| 11:18:27 AM | LOC | IO | 50mph N | EXIT 27 FORT LAUDERDALE FL 33312 |
| 11:22:01 AM | INB | IO | 81mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Speeding |
| 11:23:28 AM | LOC | IO | 72mph NE | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:28:29 AM | LOC | IO | 3mph N | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:28:37 AM | INB | IO | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 11:28:44 AM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:28:44 AM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 11:28:44 AM | STCH | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:28:47 AM | INB | IF | | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 11:34:00 AM | INB | IF | | 745 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 11:34:16 AM | INB | IO | | 735 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:34:16 AM | INB | IO | | 735 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 11:34:16 AM | STCH | IO | | 735 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:34:34 AM | INB | IO | | 735 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 11:39:16 AM | LOC | IO | | 52 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 11:39:25 AM | INB | IO | | 52 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 11:39:33 AM | INB | IF | | 52 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 11:39:33 AM | INB | IF | | 52 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 11:39:33 AM | STCH | IF | | 52 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 11:40:02 AM | INB | IF | | 52 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Closed |

teletrac
fleet director

Combined Teletrac BS   006708

**Detailed**                                                For 7/14/2011 12:00:00 AM through 7/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/14/2011** | | | | |
| 11:43:33 AM | INB | IF | | 549 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 11:44:03 AM | INB | IF | | 549 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 11:44:10 AM | INB | IO | | 549 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:44:10 AM | INB | IO | | 549 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 11:44:10 AM | STCH | IO | | 549 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:46:28 AM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 11:49:10 AM | LOC | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:54:11 AM | LOC | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:56:11 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:56:11 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 11:56:11 AM | STCH | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:56:56 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:00:34 PM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:02:32 PM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:02:34 PM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 12:02:51 PM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | PU#:T342 |
| 12:06:30 PM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:06:47 PM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |

**telerac**
fleet director

Combined Teletrac BS   006709

**Detailed**

For 7/14/2011 12:00:00 AM through 7/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/14/2011** | | | | |
| 12:06:59 PM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:07:34 PM | LOC | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:08:20 PM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:12:35 PM | LOC | IO | 26mph W | 853 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:17:36 PM | LOC | IO | 71mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 12:22:37 PM | LOC | IO | 12mph E | 2022 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:23:11 PM | INB | IO | 1mph E | 1938 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Door Open |
| 12:23:24 PM | INB | IO | | 1938 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Door Closed |
| 12:27:38 PM | LOC | IO | | 1938 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:30:52 PM | INB | IO | | 1938 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Door Open |
| 12:30:58 PM | INB | IO | | 1938 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Door Closed |
| 12:32:39 PM | LOC | IO | 39mph E | 1300 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:37:40 PM | LOC | IO | 46mph E | 674 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 12:42:41 PM | LOC | IO | | 1796 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334 |
| 12:43:45 PM | INB | IO | | 5059 NE 18TH AVE & NE 51ST ST FORT LAUDERDALE FL 33334 |
| | | | | Door Open |
| 12:46:30 PM | INB | IO | | 5059 NE 18TH AVE & NE 51ST ST FORT LAUDERDALE FL 33334 |
| | | | | Door Closed |
| 12:46:35 PM | INB | IO | | 5059 NE 18TH AVE & NE 51ST ST FORT LAUDERDALE FL 33334 |
| | | | | Door Open |
| 12:46:42 PM | INB | IO | | 5059 NE 18TH AVE & NE 51ST ST FORT LAUDERDALE FL 33334 |
| | | | | Door Closed |
| 12:47:42 PM | LOC | IO | 10mph S | 5006 NE 18TH AVE & E COMMERCIAL BLVD FORT LAUDERDALE FL 33334 |

**teletrac**
**fleet director**

Combined Teletrac BS   006710

## Detailed

For 7/14/2011 12:00:00 AM through 7/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/14/2011** | | | | |
| 12:49:19 PM | INB | IO | 36mph S | 4799 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | DO#:342 |
| 12:50:03 PM | LOC | IO | | No GPS Lock. |
| 12:52:43 PM | LOC | IO | 3mph S | 2749 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33306 |
| 12:57:44 PM | LOC | IO | 1mph S | 2123 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33305 |
| 1:02:45 PM | LOC | IO | | 3092 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33306 |
| 1:07:46 PM | LOC | IO | 46mph W | 1839 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 1:12:47 PM | LOC | IO | 66mph NE | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:15:11 PM | INB | IO | 78mph N | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 1:17:48 PM | LOC | IO | | EXIT 39 POMPANO BEACH FL 33064 |
| 1:22:49 PM | LOC | IO | 21mph E | 1151 NE 48TH ST & N DIXIE HWY POMPANO BEACH FL 33064 |
| 1:23:44 PM | INB | IO | 13mph N | 5088 NE 14TH AVE & NE 51ST ST POMPANO BEACH FL 33064 |
| | | | | PU#:T343 |
| 1:24:28 PM | INB | IO | 2mph N | 5210 NE 15TH AVE & NE 51ST CT POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 1:24:47 PM | INB | IO | | 5210 NE 15TH AVE & NE 51ST CT POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 1:27:50 PM | LOC | IO | 32mph E | 1401 NE 48TH ST & NE 14TH AVE POMPANO BEACH FL 33064 |
| 1:32:51 PM | LOC | IO | 41mph S | 3301 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| 1:57:43 PM | LOC | IO | | 3081 NE 15TH AVE & NE 30TH PL OAKLAND PARK FL 33334 |
| 1:57:46 PM | INB | IO | | 3081 NE 15TH AVE & NE 30TH PL OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 1:57:53 PM | INB | IO | | 3081 NE 15TH AVE & NE 30TH PL OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 2:28:02 PM | LOC | IO | 3mph E | 3009 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 2:33:03 PM | LOC | IO | | 3003 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 2:36:49 PM | INB | IO | | 2993 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | Door Open |

**teletrac**
**fleet director**

Combined Teletrac BS   006711

## Detailed

For 7/14/2011 12:00:00 AM through 7/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/14/2011** | | | | |
| 2:38:04 PM | LOC | IO | | 2993 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 2:39:33 PM | INB | IO | | 2993 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | PU#:T344 |
| 2:43:05 PM | LOC | IO | | 2993 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 2:43:53 PM | INB | IO | | 2993 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | Door Closed |
| 2:45:30 PM | INB | IO | | 2993 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | Door Open |
| 2:45:40 PM | INB | IO | | 2993 NW 48TH TER & NW 31ST ST LAUDERDALE LAKES FL 33313 |
| | | | | Door Closed |
| 2:48:06 PM | LOC | IO | 8mph W | 5199 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 2:52:14 PM | INB | IO | 1mph W | 5704 NW 28TH ST & NW 56TH AVE LAUDERHILL FL 33313 |
| | | | | Door Open |
| 2:53:07 PM | LOC | IO | | 5704 NW 28TH ST & NW 56TH AVE LAUDERHILL FL 33313 |
| 2:55:02 PM | INB | IO | | 5704 NW 28TH ST & NW 56TH AVE LAUDERHILL FL 33313 |
| | | | | DO#:T344 |
| 2:55:31 PM | INB | IO | | 5704 NW 28TH ST & NW 56TH AVE LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 2:58:08 PM | LOC | IO | 1mph N | 3098 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 3:03:09 PM | LOC | IO | 10mph E | 4028 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 3:08:10 PM | LOC | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:13:11 PM | LOC | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:18:05 PM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 3:18:10 PM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 3:18:12 PM | LOC | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:23:13 PM | LOC | IO | 19mph E | 3316 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |

**teletrac**
**fleet director**

Combined Teletrac BS   006712

## Detailed

For 7/14/2011 12:00:00 AM through 7/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/14/2011** | | | | |
| 3:28:14 PM | LOC | IO | 10mph E | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 3:33:15 PM | LOC | IO | 35mph E | 1310 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 3:35:46 PM | INB | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 PU#:T434 |
| 3:35:53 PM | INB | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 Door Open |
| 3:36:09 PM | INB | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 Door Closed |
| 3:38:16 PM | LOC | IO | 40mph N | 5462 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 3:43:17 PM | LOC | IO | 48mph N | 1262 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 3:48:18 PM | LOC | IO | 44mph N | 4424 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 3:48:22 PM | LOC | IO | 44mph N | 4456 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 3:51:58 PM | INB | IO | 5mph E | 5200 NE 15TH AVE & NE 51ST CT POMPANO BEACH FL 33064 Door Open |
| 3:52:09 PM | INB | IO | | 5198 NE 15TH AVE & NE 51ST CT POMPANO BEACH FL 33064 Door Closed |
| 3:53:19 PM | LOC | IO | 23mph SE | 4973 NE 17TH DR & NE 50TH CT POMPANO BEACH FL 33064 |
| 3:56:40 PM | INB | IF | 2mph SW | 1042 NE 48TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 Door Open |
| 3:56:47 PM | INB | IF | | 1042 NE 48TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| 3:56:47 PM | INB | IF | | 1042 NE 48TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 Ignition Off |
| 3:56:47 PM | STCH | IF | | 1042 NE 48TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| 3:56:49 PM | INB | IF | | 1042 NE 48TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 Door Closed |
| 4:05:55 PM | INB | IF | | 1042 NE 48TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 Door Open |
| 4:06:02 PM | INB | IF | | 1042 NE 48TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 Door Closed |

**teletrac**
**fleet director**

Combined Teletrac BS   006713

## Detailed

For 7/14/2011 12:00:00 AM through 7/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/14/2011** | | | | |
| 4:06:09 PM | INB | IO | | 1042 NE 48TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| 4:06:09 PM | INB | IO | | 1042 NE 48TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064<br><br>Ignition On |
| 4:06:09 PM | STCH | IO | | 1042 NE 48TH ST & N DIXIE HWY DEERFIELD BEACH FL 33064 |
| 4:06:41 PM | INB | IO | 4mph SE | 4743 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064<br>DO#:T434 |
| 4:11:09 PM | LOC | IO | 71mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 4:16:10 PM | LOC | IO | 57mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 4:21:11 PM | LOC | IO | 1mph W | 2381 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:21:44 PM | INB | IO | 2mph N | 2406 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Door Open |
| 4:21:50 PM | INB | IF | | 2406 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Door Closed |
| 4:21:52 PM | INB | IF | | 2406 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:21:52 PM | INB | IF | | 2406 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Ignition Off |
| 4:21:52 PM | STCH | IF | | 2406 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:23:28 PM | INB | IF | | 2406 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Door Open |
| 4:23:37 PM | INB | IF | | 2406 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Door Closed |
| 4:23:45 PM | INB | IO | | 2406 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:23:45 PM | INB | IO | | 2406 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311<br>Ignition On |
| 4:23:45 PM | STCH | IO | | 2406 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:28:45 PM | LOC | IO | 34mph W | 3491 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 4:33:46 PM | LOC | IO | 31mph N | 630 NW 31ST AVE & NW 6TH CT FORT LAUDERDALE FL 33311 |
| 4:38:47 PM | LOC | IO | | 61 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311 |

Combined Teletrac BS   006714

**teletrac**
*fleet director*

## Detailed

For 7/14/2011 12:00:00 AM through 7/14/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/14/2011** | | | | |
| 4:43:48 PM | LOC | IO | 33mph N | 853 NW 31ST AVE & NW 8TH CT LAUDERHILL FL 33311 |
| 4:48:49 PM | LOC | IO | | 101 NW 31ST AVE & NW 1ST ST LAUDERHILL FL 33311 |
| 4:53:50 PM | LOC | IO | 2mph N | 3127 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 4:55:00 PM | INB | IO | | 3127 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 <br><br> Door Open |
| 4:55:04 PM | INB | IO | | 3127 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 <br><br> Door Closed |
| 4:58:41 PM | LOC | IO | | 980 NW 31ST AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 4:58:51 PM | LOC | IO | 3mph N | 988 NW 31ST AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 5:03:15 PM | INB | IF | 36mph N | 3498 NW 31ST AVE/NW 31ST TER OAKLAND PARK FL 33309 <br><br> Service Mileage Reminder |
| 5:03:52 PM | LOC | IF | 42mph N | 3964 NW 31ST AVE & NW 40TH ST LAUDERDALE LAKES FL 33309 |
| 5:08:53 PM | LOC | IF | | 3349 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:10:43 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:10:43 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Ignition Off |
| 5:10:43 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:10:58 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Door Open |
| 5:11:26 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Door Closed |
| 5:12:00 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Door Open |
| 5:12:58 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006715

## Detailed

For 7/15/2011 12:00:00 AM through 7/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| 3:12:59 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:12:59 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 3:12:59 AM | STCH | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:22:13 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 8:09:36 AM | INB | ZZ | | No GPS Lock.<br>Door Open |
| 8:09:56 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:09:56 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 8:09:56 AM | STCH | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:10:23 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 8:14:56 AM | LOC | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:19:57 AM | LOC | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:24:58 AM | LOC | IO | 48mph E | 1332 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:26:14 AM | OUTB | IO | | GO GET GAS BEFORE U P/U UR 1ST CLT. |
| 8:26:15 AM | OUTB | IO | | GO GET GAS BEFORE U P/U UR 1ST CLT. |
| 8:26:17 AM | ACK | IO | 31mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 8:29:59 AM | LOC | IO | 66mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 8:35:00 AM | LOC | IO | 65mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 8:40:01 AM | LOC | IO | 33mph W | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 |
| 8:41:31 AM | INB | IO | 4mph W | 132 GLENN PKY & TYLER ST HOLLYWOOD FL 33021<br>Door Open |
| 8:42:59 AM | INB | IO | | 132 GLENN PKY & TYLER ST HOLLYWOOD FL 33021<br>Door Closed |
| 8:45:02 AM | LOC | IO | 32mph W | 5966 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 8:47:53 AM | INB | IO | 5mph S | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023<br><br>Door Open |

**teletrac**
*fleet director*

Combined Teletrac BS   006716

## Detailed

For 7/15/2011 12:00:00 AM through 7/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| 8:48:01 AM | INB | IO | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 8:50:03 AM | LOC | IO | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 8:52:12 AM | INB | IO | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 8:52:24 AM | INB | IO | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 8:53:04 AM | INB | IO | 2mph N | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 8:53:15 AM | INB | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 8:53:21 AM | INB | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 8:53:23 AM | INB | IF | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 8:53:23 AM | INB | IF | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 8:53:23 AM | STCH | IF | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 8:57:23 AM | INB | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 8:57:23 AM | INB | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 8:57:23 AM | STCH | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 8:58:00 AM | INB | IF | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 8:58:00 AM | INB | IF | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 8:58:00 AM | STCH | IF | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 8:58:51 AM | INB | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 8:58:51 AM | INB | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 8:58:51 AM | STCH | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |

**teletrac**
fleet director

Combined Teletrac BS   006717

## Detailed

For 7/15/2011 12:00:00 AM through 7/15/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| 8:58:54 AM | INB | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 8:59:01 AM | INB | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 8:59:06 AM | INB | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 8:59:46 AM | INB | IO | 2mph SE | 5894 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 8:59:54 AM | INB | IO | | 5892 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 9:03:51 AM | LOC | IO | | 151 S 56TH AVE & HARRISON ST HOLLYWOOD FL 33023 |
| 9:08:52 AM | LOC | IO | 41mph E | 3390 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 9:13:53 AM | LOC | IO | 79mph N | SR-9/I-95 DANIA BEACH FL 33004 |
| 9:18:54 AM | LOC | IO | 26mph SE | EXIT 29B FORT LAUDERDALE FL 33311 |
| 9:23:55 AM | LOC | IO | 36mph S | 1655 NW 23RD AVE & NW 16TH CT FORT LAUDERDALE FL 33311 |
| 9:28:57 AM | LOC | IO | 40mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 9:33:58 AM | LOC | IO | 75mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:34:54 AM | INB | IO | 78mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 9:37:36 AM | OUTB | IO | | |
| | | | | Good Morning to all drivers, it s a beautiful day, hope you all enjoy it, Do your best as always............. |
| 9:37:37 AM | ACK | IO | 73mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 9:37:47 AM | OUTB | IO | | |
| | | | | Good Morning to all drivers, it s a beautiful day, hope you all enjoy it, Do your best as always............. |
| 9:37:54 AM | ACK | IO | 66mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 9:38:59 AM | LOC | IO | 66mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 9:43:21 AM | INB | IO | | 433 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 9:43:29 AM | INB | IF | | 433 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 9:43:29 AM | INB | IF | | 433 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | Ignition Off |
| 9:43:29 AM | STCH | IF | | 433 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |

Combined Teletrac BS   006718

**teletrac**
fleet director

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| 9:43:31 AM | INB | IF | | 433 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 9:54:31 AM | INB | IF | | 443 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 9:54:39 AM | INB | IF | | 443 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 9:54:48 AM | INB | IO | | 443 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 9:54:48 AM | INB | IO | | 443 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | Ignition On |
| 9:54:48 AM | STCH | IO | | 443 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 9:54:58 AM | INB | IO | | 443 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | NS#:T336 |
| 9:55:36 AM | INB | IO | | 443 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | NS#:T357 |
| 9:59:48 AM | LOC | IO | 33mph W | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:00:25 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 10:00:30 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 10:00:35 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 10:00:41 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 10:00:46 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 10:00:52 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 10:01:01 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | PU#:T339 |
| 10:04:49 AM | LOC | IO | 29mph E | 1728 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |

Combined Teletrac BS   006719

## Detailed

For 7/15/2011 12:00:00 AM through 7/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| 10:05:06 AM | INB | IO | 47mph E | 1484 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| | | | | Service Mileage Reminder |
| 10:09:50 AM | LOC | IO | 46mph E | 478 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 10:14:02 AM | INB | IO | 5mph E | 2954 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 10:14:16 AM | INB | IO | | 2954 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 10:14:41 AM | INB | IO | | 2954 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |
| | | | | DO#:T339 |
| 10:14:51 AM | LOC | IO | | 2954 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |
| 10:19:52 AM | LOC | IO | 10mph NW | 1899 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:24:53 AM | LOC | IO | 17mph S | 3509 NW 5TH TER & NW 35TH ST POMPANO BEACH FL 33064 |
| 10:26:51 AM | INB | IO | | 3498 NW 3RD AVE & NW 35TH ST POMPANO BEACH FL 33064 |
| | | | | PU#:T338 |
| 10:27:59 AM | INB | IO | | 3500 NW 3RD AVE & NW 35TH ST POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 10:29:18 AM | INB | IO | | 3500 NW 3RD AVE & NW 35TH ST POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 10:29:26 AM | INB | IO | | 3500 NW 3RD AVE & NW 35TH ST POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 10:29:32 AM | INB | IO | | 3500 NW 3RD AVE & NW 35TH ST POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 10:29:54 AM | LOC | IO | 13mph W | 317 NW 35TH CT & NW 3RD AVE POMPANO BEACH FL 33064 |
| 10:34:55 AM | LOC | IO | 37mph W | 1983 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:39:56 AM | LOC | IO | 44mph N | 4260 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |
| 10:41:14 AM | INB | IO | 10mph E | 4497 WILES RD & LYONS RD COCONUT CREEK FL 33073 |
| | | | | Door Open |
| 10:42:30 AM | INB | IO | | 4495 WILES RD & LYONS RD COCONUT CREEK FL 33073 |
| | | | | Door Closed |

![teletrac fleet director logo]

Combined Teletrac BS   006720

## Detailed

For 7/15/2011 12:00:00 AM through 7/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| 10:42:43 AM | INB | IO | | 4495 WILES RD & LYONS RD COCONUT CREEK FL 33073 |
| | | | | DO#:T338 |
| 10:44:57 AM | LOC | IO | 46mph S | 3957 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |
| 10:49:58 AM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 10:54:59 AM | LOC | IO | 48mph E | W SAMPLE RD/NE 36TH ST POMPANO BEACH FL 33064 |
| 10:57:12 AM | INB | IO | 80mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| | | | | Speeding |
| 11:00:00 AM | LOC | IO | 70mph N | SR-9/I-95 BOCA RATON FL 33486 |
| 11:05:01 AM | LOC | IO | 74mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| 11:06:36 AM | INB | IO | 75mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Speeding |
| 11:08:25 AM | INB | IO | 82mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| | | | | Speeding |
| 11:10:02 AM | LOC | IO | 79mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 11:14:08 AM | INB | IO | 88mph N | SR-9/I-95 LAKE WORTH FL 33461 |
| | | | | Speeding |
| 11:15:03 AM | LOC | IO | 85mph N | SR-9/I-95 LAKE WORTH FL 33461 |
| 11:20:04 AM | LOC | IO | 39mph W | OKEECHOBEE BLVD/SR-704 WEST PALM BEACH FL 33409 |
| 11:21:23 AM | INB | IO | 41mph W | 2575 OKEECHOBEE BLVD/SR-704 WEST PALM BEACH FL 33409 |
| | | | | Service Mileage Reminder |
| 11:25:05 AM | LOC | IO | 18mph N | WEST DR & OKEECHOBEE BLVD WEST PALM BEACH FL 33417 |
| 11:30:06 AM | LOC | IO | | 75 CARLETON ST/NORTHAMPTON N WEST PALM BEACH FL 33417 |
| 11:31:14 AM | INB | IO | | 27 CARLETON ST/NORTHAMPTON N WEST PALM BEACH FL 33417 |
| | | | | PU#:T340 |
| 11:32:31 AM | INB | IO | | 27 CARLETON ST/NORTHAMPTON N WEST PALM BEACH FL 33417 |
| | | | | Door Open |
| 11:32:42 AM | INB | IO | | 27 CARLETON ST/NORTHAMPTON N WEST PALM BEACH FL 33417 |
| | | | | Door Closed |
| 11:35:07 AM | LOC | IO | 14mph S | WEST DR & CLINTON ST WEST PALM BEACH FL 33417 |
| 11:40:08 AM | LOC | IO | 43mph E | 4228 OKEECHOBEE BLVD/SR-704 WEST PALM BEACH FL 33409 |
| 11:45:09 AM | LOC | IO | 33mph N | 448 S AUSTRALIAN AVE/SR-704A WEST PALM BEACH FL 33401 |

**teletrac**
*fleet director*

Combined Teletrac BS   006721

## Detailed

For 7/15/2011 12:00:00 AM through 7/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| 11:50:10 AM | LOC | IO | | 482 BANYAN BLVD/1ST ST WEST PALM BEACH FL 33401 |
| 11:55:11 AM | LOC | IO | 17mph S | 1679 S FLAGLER DR & ARKONA CT WEST PALM BEACH FL 33401 |
| 12:00:12 PM | LOC | IO | 20mph N | 898 N FLAGLER DR & 8TH ST WEST PALM BEACH FL 33401 |
| 12:01:40 PM | INB | IO | | 1513 N FLAGLER DR & L A KIRKSEY ST WEST PALM BEACH FL 33401<br>Door Open |
| 12:01:50 PM | INB | IO | | 1513 N FLAGLER DR & L A KIRKSEY ST WEST PALM BEACH FL 33401<br>DO#:T340 |
| 12:01:52 PM | INB | IO | | 1513 N FLAGLER DR & L A KIRKSEY ST WEST PALM BEACH FL 33401<br>Door Closed |
| 12:05:13 PM | LOC | IO | 23mph W | 961 PALM BEACH LAKES BLVD & N TAMARIND AVE WEST PALM BEACH FL 33401 |
| 12:10:14 PM | LOC | IO | 39mph SW | 1833 PALM BEACH LAKES BLVD & W EXECUTIVE CENTER DR WEST PALM BEACH FL 33401 |
| 12:13:20 PM | INB | IO | 78mph S | SR-9/I-95 WEST PALM BEACH FL 33405<br>Speeding |
| 12:15:15 PM | LOC | IO | 78mph S | SR-9/I-95 WEST PALM BEACH FL 33406 |
| 12:17:05 PM | INB | IO | 77mph S | SR-9/I-95 LAKE WORTH FL 33461<br>Speeding |
| 12:20:16 PM | LOC | IO | 80mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 12:20:32 PM | INB | IO | 81mph S | SR-9/I-95 BOYNTON BEACH FL 33426<br>Speeding |
| 12:21:33 PM | INB | IO | 75mph S | SR-9/I-95 BOYNTON BEACH FL 33426<br>Speeding |
| 12:25:17 PM | LOC | IO | 80mph S | SR-9/I-95 DELRAY BEACH FL 33444 |
| 12:25:46 PM | INB | IO | 4mph S | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Open |
| 12:26:00 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Closed |
| 12:27:05 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Open |
| 12:27:10 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Closed |
| 12:27:58 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Open |
| 12:28:03 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Closed |
| 12:28:13 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |

teletrac
fleet director

Combined Teletrac BS   006722

## Detailed

For 7/15/2011 12:00:00 AM through 7/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| | | | | Door Open |
| 12:28:18 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Door Closed |
| 12:28:53 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Door Open |
| 12:28:58 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Door Closed |
| 12:29:46 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Door Open |
| 12:29:51 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Door Closed |
| 12:30:18 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 12:35:19 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 12:36:15 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 12:36:48 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 12:38:17 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Door Open |
| 12:38:22 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Door Closed |
| 12:39:40 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Door Open |
| 12:39:45 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Door Closed |
| 12:40:20 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 12:42:47 PM | OUTB | IO | | TO ALL DRIVERS THAT HAVE A SPLIT ROUTE FOR THE AFTERNNON PLEASE REMEMBER TO PUT IN THE 10-8 TIME FOR THE SECOND ROUTE AS WELL AS YOUR BEGINNING ROUTE IN THE MORNINGS...THANKS |
| 12:42:48 PM | OUTB | IO | | TO ALL DRIVERS THAT HAVE A SPLIT ROUTE FOR THE AFTERNNON PLEASE REMEMBER TO PUT IN THE 10-8 TIME FOR THE SECOND ROUTE AS WELL AS YOUR BEGINNING ROUTE IN THE MORNINGS...THANKS |
| 12:42:49 PM | ACK | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 12:45:21 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 12:50:22 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 12:50:46 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Stop too long |
| 12:55:23 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 1:00:24 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |

**teletrac**
*fleet director*

Combined Teletrac BS   006723

## Detailed

For 7/15/2011 12:00:00 AM through 7/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| 1:00:47 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Stop too long |
| 1:05:25 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 1:10:26 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 1:10:48 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Stop too long |
| 1:15:27 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 1:20:28 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 1:20:49 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Stop too long |
| 1:25:29 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 1:27:51 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Open |
| 1:28:03 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Closed |
| 1:28:12 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Open |
| 1:28:21 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Closed |
| 1:30:06 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Open |
| 1:30:11 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Closed |
| 1:30:23 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Open |
| 1:30:28 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Closed |
| 1:30:30 PM | LOC | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 1:30:50 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Stop too long |
| 1:30:55 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Open |
| 1:31:10 PM | INB | IF | | SR-9/I-95 DELRAY BEACH FL 33444<br>Ignition Off |
| 1:32:51 PM | INB | IF | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Closed |
| 1:43:39 PM | INB | IF | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Open |
| 1:43:49 PM | INB | IF | | SR-9/I-95 DELRAY BEACH FL 33444<br>Door Closed |
| 1:43:53 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |

**teletrac**
fleet director

Combined Teletrac BS   006724

## Detailed

For 7/15/2011 12:00:00 AM through 7/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| 1:43:53 PM | INB | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Ignition On |
| 1:43:53 PM | STCH | IO | | SR-9/I-95 DELRAY BEACH FL 33444 |
| 1:48:53 PM | LOC | IO | 64mph SW | SR-9/I-95 BOCA RATON FL 33431 |
| 1:53:54 PM | LOC | IO | 37mph S | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:58:55 PM | LOC | IO | 4mph S | 299 CENTURY BLVD & WESTBURY K DEERFIELD BEACH FL 33442 |
| 2:03:56 PM | LOC | IO | | 2549 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| 2:06:04 PM | INB | IO | | 2549 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | PU#:T346 |
| 2:06:11 PM | INB | IO | | 2549 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 2:06:46 PM | INB | IO | | 2549 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 2:08:58 PM | LOC | IO | 24mph E | 2498 CENTURY BLVD & CAMBRIDGE CIR DEERFIELD BEACH FL 33442 |
| 2:13:59 PM | LOC | IO | | 3199 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:16:07 PM | INB | IO | 1mph SW | 288 NW 36TH AVE & NW 6TH ST DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 2:16:56 PM | INB | IO | | 288 NW 36TH AVE & NW 6TH ST DEERFIELD BEACH FL 33442 |
| | | | | DO#:T346 |
| 2:17:06 PM | INB | IO | | 288 NW 36TH AVE & NW 6TH ST DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 2:19:00 PM | LOC | IO | 11mph S | 146 N POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442 |
| 2:21:57 PM | INB | IO | 39mph E | 2118 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| | | | | Service Mileage Reminder |
| 2:24:01 PM | LOC | IO | 36mph E | 1608 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:29:02 PM | LOC | IO | 11mph NW | W PALMETTO PARK RD/SR-798 BOCA RATON FL 33486 |
| 2:34:03 PM | LOC | IO | 32mph E | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 2:36:07 PM | INB | IO | 2mph E | 38 FAIRWAY DR/HILTON WAY DEERFIELD BEACH FL 33441 |
| | | | | Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006725

## Detailed

For 7/15/2011 12:00:00 AM through 7/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| 2:36:16 PM | INB | IO | | 38 FAIRWAY DR/HILTON WAY DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 2:36:26 PM | INB | IO | | 38 FAIRWAY DR/HILTON WAY DEERFIELD BEACH FL 33441 |
| | | | | PU#:T348 |
| 2:39:04 PM | LOC | IO | 33mph SE | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 2:44:05 PM | LOC | IO | 58mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:49:06 PM | LOC | IO | 27mph E | 212 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 2:53:25 PM | INB | IO | | 811 NE 3RD AVE & NE 8TH CT POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 2:53:45 PM | INB | IO | | 811 NE 3RD AVE & NE 8TH CT POMPANO BEACH FL 33060 |
| | | | | DO#:T348 |
| 2:53:58 PM | INB | IO | | 811 NE 3RD AVE & NE 8TH CT POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 2:54:07 PM | LOC | IO | 1mph NW | 811 NE 3RD AVE & NE 8TH CT POMPANO BEACH FL 33060 |
| 2:59:08 PM | LOC | IO | 36mph N | 1400 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 3:04:09 PM | LOC | IO | 66mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 3:09:10 PM | LOC | IO | 69mph N | SR-9/I-95 BOCA RATON FL 33431 |
| 3:14:11 PM | LOC | IO | 75mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| 3:19:12 PM | LOC | IO | 75mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 3:24:13 PM | LOC | IO | 71mph N | SR-9/I-95 LAKE WORTH FL 33460 |
| 3:25:36 PM | INB | IO | 75mph N | SR-9/I-95 WEST PALM BEACH FL 33405 |
| | | | | Speeding |
| 3:29:08 PM | INB | IO | 60mph NW | EXIT 71 WEST PALM BEACH FL 33401 |
| | | | | Service Mileage Reminder |
| 3:29:14 PM | LOC | IO | 56mph NW | EXIT 71 WEST PALM BEACH FL 33401 |
| 3:34:15 PM | LOC | IO | 40mph E | PALM BEACH LAKES BLVD & GOLF AVE WEST PALM BEACH FL 33401 |
| 3:39:16 PM | LOC | IO | | 200 PALM BEACH LAKES BLVD & N FLAGLER DR WEST PALM BEACH FL 33401 |
| 3:40:04 PM | INB | IO | | 1513 N FLAGLER DR & L A KIRKSEY ST WEST PALM BEACH FL 33401 |
| | | | | Door Open |
| 3:40:06 PM | INB | IO | | 1513 N FLAGLER DR & L A KIRKSEY ST WEST PALM BEACH FL 33401 |
| | | | | PU#:T347 |

Combined Teletrac BS   006726

**teletrac**
fleet director

## Detailed

For 7/15/2011 12:00:00 AM through 7/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| 3:40:13 PM | INB | IO | | 1513 N FLAGLER DR & L A KIRKSEY ST WEST PALM BEACH FL 33401<br>Door Closed |
| 3:44:17 PM | LOC | IO | 37mph W | PALM BEACH LAKES BLVD & GOLF AVE WEST PALM BEACH FL 33401 |
| 3:49:18 PM | LOC | IO | 29mph S | EXIT 70 WEST PALM BEACH FL 33409 |
| 3:54:19 PM | LOC | IO | 21mph W | 4945 OKEECHOBEE BLVD/SR-704 WEST PALM BEACH FL 33417 |
| 3:58:53 PM | INB | IO | 6mph N | 23 CARLETON ST/NORTHAMPTON N WEST PALM BEACH FL 33417<br>Door Open |
| 3:59:20 PM | LOC | IO | | 23 CARLETON ST/NORTHAMPTON N WEST PALM BEACH FL 33417 |
| 3:59:24 PM | INB | IO | | 23 CARLETON ST/NORTHAMPTON N WEST PALM BEACH FL 33417<br>Door Closed |
| 3:59:32 PM | INB | IO | | 23 CARLETON ST/NORTHAMPTON N WEST PALM BEACH FL 33417<br>DO#:T347 |
| 4:04:21 PM | LOC | IO | | 5044 OKEECHOBEE BLVD/SR-704 WEST PALM BEACH FL 33417 |
| 4:09:22 PM | LOC | IO | 28mph E | 1956 OKEECHOBEE BLVD/SR-704 WEST PALM BEACH FL 33409 |
| 4:14:23 PM | LOC | IO | 70mph S | SR-9/I-95 LAKE WORTH FL 33460 |
| 4:19:24 PM | LOC | IO | 71mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 4:24:25 PM | LOC | IO | 73mph S | SR-9/I-95 DELRAY BEACH FL 33444 |
| 4:29:26 PM | LOC | IO | 73mph SW | SR-9/I-95 BOCA RATON FL 33431 |
| 4:34:27 PM | LOC | IO | 64mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 4:39:28 PM | LOC | IO | | 739 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 4:44:29 PM | LOC | IO | 35mph W | 2557 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 4:49:27 PM | INB | IO | 60mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33066<br>Service Mileage Reminder |
| 4:49:30 PM | LOC | IO | 59mph S | EXIT 67 COCONUT CREEK FL 33066 |
| 4:54:31 PM | LOC | IO | 34mph E | FLORIDA S TPKE//S/RONALD REAGAN TPKE TAMARAC FL 33319 |
| 4:59:32 PM | LOC | IO | 40mph S | 4243 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 5:02:00 PM | INB | IO | 3mph SE | 3505 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309<br>Door Open |
| 5:02:06 PM | INB | IO | | 3505 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006727

## Detailed

For 7/15/2011 12:00:00 AM through 7/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| | | | | Door Closed |
| 5:03:04 PM | LOC | IO | | 3505 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 |
| 5:04:33 PM | LOC | IO | | 3505 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 |
| 5:06:06 PM | INB | IO | | 3505 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 5:06:11 PM | INB | IO | | 3505 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 5:09:34 PM | LOC | IO | 6mph N | Closest Landmark: HQ |
| 5:12:48 PM | INB | IO | | 4972 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Open |
| 5:12:57 PM | INB | IF | | 4972 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 5:12:57 PM | INB | IF | | 4972 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Ignition Off |
| 5:12:57 PM | STCH | IF | | 4972 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 5:12:59 PM | INB | IF | | 4972 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Closed |
| 5:16:15 PM | INB | IF | | 4972 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Open |
| 5:16:25 PM | INB | IF | | 4972 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Closed |
| 5:16:30 PM | INB | IO | | 4972 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 5:16:30 PM | INB | IO | | 4972 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Ignition On |
| 5:16:30 PM | STCH | IO | | 4972 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 5:21:31 PM | LOC | IO | | 3320 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 5:26:32 PM | LOC | IO | | 4771 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 5:31:33 PM | LOC | IO | | 4775 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 5:36:34 PM | LOC | IO | 23mph W | 3633 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:37:33 PM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006728

**Detailed**

For 7/15/2011 12:00:00 AM through 7/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| | | | | Door Open |
| 5:37:44 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:37:44 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:37:44 PM | STCH | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:38:34 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 5:38:42 PM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:38:42 PM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 5:38:42 PM | STCH | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:43:42 PM | LOC | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:45:58 PM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 5:46:14 PM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 5:46:17 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:46:17 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:46:17 PM | STCH | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:47:10 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 5:52:04 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:14:29 PM | LOC | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:19:53 PM | LOC | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:21:00 PM | LOC | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:13:02 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |



Combined Teletrac BS   006729

## Detailed

For 7/15/2011 12:00:00 AM through 7/15/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/15/2011** | | | | |
| 9:13:17 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 9:13:18 PM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:13:18 PM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 9:13:18 PM | STCH | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:14:07 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 9:14:18 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:14:18 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 9:14:18 PM | STCH | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:17:23 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:17:23 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 9:17:23 PM | STCH | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:18:56 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 9:21:49 PM | INB | IO | 1mph S | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 9:22:00 PM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 9:22:03 PM | INB | IF | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:22:03 PM | INB | IF | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 9:22:03 PM | STCH | IF | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006730

**teletrac**
fleet director

## Detailed

For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| 12:27:27 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:36:39 AM | INB | ZZ | | 3680 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 6:52:51 AM | INB | ZZ | | No GPS Lock. Door Open |
| 6:53:47 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:48:30 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:48:56 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:48:56 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:48:56 AM | STCH | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:49:36 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:53:56 AM | LOC | IO | | 3308 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 7:58:57 AM | LOC | IO | 44mph S | 2749 NW 31ST AVE & NW 28TH ST LAUDERDALE LAKES FL 33311 |
| 8:02:19 AM | INB | IO | 20mph E | 2108 NW 19TH ST & NW 21ST AVE FORT LAUDERDALE FL 33311 Door Open |
| 8:02:23 AM | INB | IO | 5mph E | 2108 NW 19TH ST & NW 21ST AVE FORT LAUDERDALE FL 33311 Door Closed |
| 8:03:58 AM | LOC | IO | 27mph E | 1514 NW 19TH ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| 8:08:59 AM | LOC | IO | 26mph E | 1299 NE 5TH AVE & NE 13TH ST FORT LAUDERDALE FL 33304 |
| 8:14:00 AM | LOC | IO | 33mph N | 1112 NE 15TH AVE & NE 11TH ST FORT LAUDERDALE FL 33304 |
| 8:19:01 AM | LOC | IO | 36mph NE | 1515 N DIXIE HWY & NE 16TH ST FORT LAUDERDALE FL 33304 |
| 8:23:10 AM | INB | IO | 6mph S | 540 NE 20TH ST & NE 22ND DR WILTON MANORS FL 33305 Door Open |
| 8:24:02 AM | LOC | IO | | 540 NE 20TH ST & NE 22ND DR WILTON MANORS FL 33305 |

**teletrac**
fleet director

Combined Teletrac BS   006731

## Detailed

For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| 8:24:30 AM | INB | IO | | 540 NE 20TH ST & NE 22ND DR WILTON MANORS FL 33305 |
| | | | | Door Closed |
| 8:24:40 AM | INB | IO | | 540 NE 20TH ST & NE 22ND DR WILTON MANORS FL 33305 |
| | | | | PU#:T329 |
| 8:25:33 AM | INB | IO | | 540 NE 20TH ST & NE 22ND DR WILTON MANORS FL 33305 |
| | | | | Door Open |
| 8:25:58 AM | INB | IO | | 540 NE 20TH ST & NE 22ND DR WILTON MANORS FL 33305 |
| | | | | Door Closed |
| 8:29:03 AM | LOC | IO | | 540 NE 20TH ST & NE 22ND DR WILTON MANORS FL 33305 |
| 8:31:37 AM | INB | IO | | 540 NE 20TH ST & NE 22ND DR WILTON MANORS FL 33305 |
| | | | | Door Open |
| 8:31:47 AM | INB | IO | | 540 NE 20TH ST & NE 22ND DR WILTON MANORS FL 33305 |
| | | | | Door Closed |
| 8:34:04 AM | LOC | IO | 13mph S | 1501 NE 5TH AVE & NE 15TH ST FORT LAUDERDALE FL 33304 |
| 8:35:58 AM | INB | IO | | 1400 NE 5TH TER & NE 14TH ST FORT LAUDERDALE FL 33304 |
| | | | | PU#:T381 |
| 8:36:30 AM | INB | IO | | 1400 NE 5TH TER & NE 14TH ST FORT LAUDERDALE FL 33304 |
| | | | | Door Open |
| 8:36:43 AM | INB | IO | | 1400 NE 5TH TER & NE 14TH ST FORT LAUDERDALE FL 33304 |
| | | | | Door Closed |
| 8:39:05 AM | LOC | IO | 41mph N | 2114 WILTON DR & NE 21ST ST WILTON MANORS FL 33305 |
| 8:44:06 AM | LOC | IO | 9mph W | 3081 NE 15TH AVE & NE 30TH PL OAKLAND PARK FL 33334 |
| 8:49:07 AM | INB | IO | 3mph E | 2643 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 FORT LAUDERDALE FL 33306 Door Open |
| 8:49:09 AM | LOC | IO | 3mph E | 2643 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 FORT LAUDERDALE FL 33306 |
| 8:49:19 AM | INB | IO | | 2643 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 FORT LAUDERDALE FL 33306 DO#:T381 |
| 8:49:20 AM | INB | IO | | 2643 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 FORT LAUDERDALE FL 33306 Door Closed |
| 8:54:08 AM | LOC | IO | | 3109 NE 12TH AVE & E OAKLAND PARK BLVD OAKLAND PARK FL 33334 |

teletrac
fleet director

Combined Teletrac BS   006732

## Detailed

For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| 8:59:09 AM | LOC | IO | 41mph W | 1537 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 9:04:10 AM | LOC | IO | 43mph N | 4516 NW 31ST AVE & NW 46TH ST OAKLAND PARK FL 33309 |
| 9:09:11 AM | LOC | IO | 51mph N | 282 S LYONS RD & FLORIDA S TPKE (S) COCONUT CREEK FL 33069 |
| 9:14:12 AM | LOC | IO | 42mph N | 3452 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 9:18:28 AM | INB | IO | | WINSTON PARK BLVD & NW 49TH AVE COCONUT CREEK FL 33073 |
| | | | | Door Open |
| 9:18:32 AM | INB | IO | | WINSTON PARK BLVD & NW 49TH AVE COCONUT CREEK FL 33073 |
| | | | | DO#:T329 |
| 9:19:13 AM | LOC | IO | | WINSTON PARK BLVD & NW 49TH AVE COCONUT CREEK FL 33073 |
| 9:19:36 AM | INB | IO | | WINSTON PARK BLVD & NW 49TH AVE COCONUT CREEK FL 33073 |
| | | | | Door Closed |
| 9:22:48 AM | INB | IO | | LAGO VISTA DR & HILTON RD COCONUT CREEK FL 33073 |
| | | | | Door Open |
| 9:23:42 AM | INB | IO | | LAGO VISTA DR & HILTON RD COCONUT CREEK FL 33073 |
| | | | | Door Closed |
| 9:24:14 AM | LOC | IO | 16mph N | 4753 LAGO VISTA DR & HILTON RD COCONUT CREEK FL 33073 |
| 9:24:23 AM | INB | IO | 4mph E | 4748 LAGO VISTA DR & HILTON RD COCONUT CREEK FL 33073 |
| | | | | PU#:T331 |
| 9:29:15 AM | LOC | IO | | 4752 LAGO VISTA DR & HILTON RD COCONUT CREEK FL 33073 |
| 9:34:16 AM | LOC | IO | | 4752 LAGO VISTA DR & HILTON RD COCONUT CREEK FL 33073 |
| 9:34:56 AM | INB | IO | | 4752 LAGO VISTA DR & HILTON RD COCONUT CREEK FL 33073 |
| | | | | Door Open |
| 9:35:08 AM | INB | IO | | 4752 LAGO VISTA DR & HILTON RD COCONUT CREEK FL 33073 |
| | | | | Door Closed |
| 9:39:17 AM | LOC | IO | | 3601 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |
| 9:44:18 AM | LOC | IO | 11mph E | 2792 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 9:49:19 AM | LOC | IO | 39mph N | 4850 NE 3RD AVE & NE 49TH ST DEERFIELD BEACH FL 33064 |
| 9:54:08 AM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006733

**Detailed**                    For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| | | | | Door Open |
| 9:54:16 AM | INB | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 9:54:20 AM | LOC | IO | | 5232 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 9:59:21 AM | LOC | IO | | 1024 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 10:00:59 AM | LOC | IO | 28mph N | 78 S DIXIE HWY/S DEERFIELD AVE/SR-811 DEERFIELD BEACH FL 33441 |
| 10:01:12 AM | INB | IO | 8mph W | 65 S DIXIE HWY/S DEERFIELD AVE/SR-811 DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 10:01:23 AM | INB | IO | | 65 S DIXIE HWY/S DEERFIELD AVE/SR-811 DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 10:03:45 AM | INB | IO | 34mph W | 271 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | Service Mileage Reminder |
| 10:04:22 AM | LOC | IO | 11mph W | 285 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 10:04:51 AM | INB | IO | 6mph N | 323 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 10:07:09 AM | INB | IO | 4mph N | 43 NW MARTIN LUTHER KING JR AVE/NW 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 10:09:23 AM | LOC | IO | 75mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 10:10:23 AM | INB | IO | 89mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Speeding |
| 10:14:24 AM | LOC | IO | | EXIT 36A POMPANO BEACH FL 33060 |
| 10:19:25 AM | LOC | IO | | 549 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| 10:24:26 AM | LOC | IO | 33mph N | 162 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 10:29:27 AM | LOC | IO | 55mph N | 3010 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 10:34:28 AM | LOC | IO | | 4540 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 10:39:29 AM | LOC | IO | 37mph W | 1235 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:44:30 AM | LOC | IO | 69mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 10:49:31 AM | LOC | IO | 34mph S | EXIT 32 OAKLAND PARK FL 33309 |
| 10:54:32 AM | LOC | IO | 80mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 10:54:33 AM | INB | IO | 80mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006734

## Detailed

For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| | | | | Speeding |
| 10:59:33 AM | LOC | IO | 23mph S | Closest Landmark: 1306 S ANDREWS AVE FORT LAUDERDALE FL 33316 |
| 11:04:34 AM | LOC | IO | 47mph W | 175 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 11:09:35 AM | LOC | IO | 77mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 11:14:36 AM | LOC | IO | 18mph W | 1 NW 60TH ST & NW 1ST TER FORT LAUDERDALE FL 33309 |
| 11:19:37 AM | LOC | IO | 51mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:24:38 AM | LOC | IO | 44mph W | NW 3RD ST/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33060 |
| 11:29:39 AM | LOC | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| 11:30:21 AM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T333 |
| 11:34:40 AM | LOC | IO | 13mph SE | 1398 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 11:39:28 AM | INB | IO | 13mph E | 172 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 11:39:42 AM | LOC | IO | 1mph E | 182 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:44:43 AM | LOC | IO | 32mph S | Closest Landmark: 1503 S FEDERAL HIGHWAY POMPANO BEACH FL 33062 |
| 11:47:06 AM | INB | IO | 5mph N | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | PU#:T335 |
| 11:49:44 AM | LOC | IO | | 2498 NE 65TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33308 |
| 11:51:00 AM | INB | IO | | 3039 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 DO#:T333 |
| 11:54:45 AM | LOC | IO | 13mph S | 6235 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 11:59:46 AM | LOC | IO | 34mph W | 1619 NE 45TH ST & NE 16TH AVE OAKLAND PARK FL 33334 |
| 12:02:07 PM | LOC | IO | | 911 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 12:04:47 PM | LOC | IO | | 603 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 12:09:48 PM | LOC | IO | 25mph W | 3093 NW 44TH ST/THREE LAKES BLVD OAKLAND PARK FL 33309 |
| 12:14:49 PM | LOC | IO | 31mph W | 3777 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 12:19:50 PM | LOC | IO | 51mph W | 7599 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |

Combined Teletrac BS   006735

## Detailed

For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| 12:23:45 PM | INB | IO | 13mph E | 3314 NW 90TH TER & W OAKLAND PARK BLVD SUNRISE FL 33351 |
| | | | | Door Open |
| 12:23:55 PM | INB | IO | | 3314 NW 90TH TER & W OAKLAND PARK BLVD SUNRISE FL 33351 |
| | | | | Door Closed |
| 12:23:56 PM | INB | IO | | 3314 NW 90TH TER & W OAKLAND PARK BLVD SUNRISE FL 33351 |
| | | | | DO#:T331 |
| 12:24:51 PM | LOC | IO | 33mph E | 8846 W OAKLAND PARK BLVD/SR-816 SUNRISE FL 33351 |
| 12:29:52 PM | LOC | IO | 47mph N | 5724 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 12:34:43 PM | INB | IO | | NW 78TH AVE & NW 79TH AVE TAMARAC FL 33321 |
| | | | | Door Open |
| 12:34:49 PM | INB | IO | | NW 78TH AVE & NW 79TH AVE TAMARAC FL 33321 |
| | | | | Door Closed |
| 12:34:53 PM | LOC | IO | | NW 78TH AVE & NW 79TH AVE TAMARAC FL 33321 |
| 12:36:14 PM | INB | IO | | NW 78TH AVE & NW 79TH AVE TAMARAC FL 33321 |
| | | | | NS#:T337 |
| 12:39:54 PM | LOC | IO | | 7008 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 12:44:55 PM | LOC | IO | 44mph E | W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 12:49:56 PM | LOC | IO | 36mph E | 1234 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 12:54:57 PM | LOC | IO | 74mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:57:27 PM | INB | IO | 79mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Speeding |
| 12:59:58 PM | LOC | IO | 24mph E | 644 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 1:01:46 PM | INB | IO | 5mph W | 489 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 1:01:53 PM | INB | IO | | 487 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 1:02:00 PM | INB | IO | | 487 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | DO#:T335 |
| 1:04:59 PM | LOC | IO | 9mph S | 247 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 1:06:07 PM | INB | IO | | 253 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 1:06:20 PM | INB | IO | | 253 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006736

## Detailed

For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| 1:10:00 PM | LOC | IO | 43mph E | 134 SE 10TH ST & SE 1ST WAY DEERFIELD BEACH FL 33441 |
| 1:15:00 PM | INB | IO | | 4536 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| | | | | Door Open |
| 1:15:01 PM | LOC | IO | | 4536 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 1:15:03 PM | INB | IO | | 4536 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| | | | | PU#:T334 |
| 1:15:20 PM | INB | IO | | 4536 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| | | | | Door Closed |
| 1:20:02 PM | LOC | IO | 27mph N | 3214 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 1:20:34 PM | INB | IO | 2mph W | 3214 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| | | | | Door Open |
| 1:20:42 PM | INB | IO | | 3214 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| | | | | DO#:T336 |
| 1:20:59 PM | INB | IO | | 3214 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| | | | | Door Closed |
| 1:25:03 PM | LOC | IO | 36mph S | 1201 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 1:30:04 PM | LOC | IO | | 75 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:33:48 PM | INB | IO | | 549 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 1:34:20 PM | INB | IO | | 549 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 1:34:34 PM | INB | IO | | 549 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | DO#:T334 |
| 1:35:05 PM | LOC | IO | 11mph E | 479 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| 1:40:06 PM | LOC | IO | 1mph NW | 2069 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 1:43:13 PM | INB | IO | 37mph W | 3945 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33066 |
| | | | | Service Mileage Reminder |
| 1:45:07 PM | LOC | IO | 41mph N | 1518 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 1:50:08 PM | LOC | IO | 39mph N | 4342 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |

Combined Teletrac BS   006737

**teletrac**
fleet director

## Detailed

For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| 1:52:15 PM | INB | IO | | WINSTON PARK BLVD & NW 49TH AVE COCONUT CREEK FL 33073 |
| | | | | PU#:T435 |
| 1:52:17 PM | INB | IO | | WINSTON PARK BLVD & NW 49TH AVE COCONUT CREEK FL 33073 |
| | | | | Door Open |
| 1:52:31 PM | INB | IO | | WINSTON PARK BLVD & NW 49TH AVE COCONUT CREEK FL 33073 |
| | | | | Door Closed |
| 1:55:09 PM | LOC | IO | 47mph S | 4723 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |
| 2:00:10 PM | LOC | IO | 26mph E | 4134 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 2:05:11 PM | LOC | IO | 21mph E | 924 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 2:08:44 PM | INB | IO | 5mph N | 391 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 2:08:55 PM | INB | IO | | 391 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 2:09:13 PM | INB | IO | | 391 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 2:09:20 PM | INB | IO | | 391 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 2:10:12 PM | LOC | IO | | 391 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 2:11:59 PM | INB | IO | | 387 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 2:12:06 PM | INB | IO | | 387 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 2:15:13 PM | LOC | IO | | No GPS Lock. |
| 2:20:14 PM | LOC | IO | 74mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:25:15 PM | LOC | IO | 42mph SE | 5985 N ANDREWS AVE & I-95 (N) OAKLAND PARK FL 33309 |
| 2:30:16 PM | LOC | IO | 46mph S | 3791 N ANDREWS AVE & NE 38TH ST OAKLAND PARK FL 33309 |
| 2:35:17 PM | LOC | IO | 4mph S | 2 NE 17TH CT & N ANDREWS AVE FORT LAUDERDALE FL 33305 |
| 2:38:39 PM | INB | IO | 2mph S | 540 NE 20TH ST & NE 22ND DR WILTON MANORS FL 33305 |
| | | | | Door Open |
| 2:38:49 PM | INB | IO | | 540 NE 20TH ST & NE 22ND DR WILTON MANORS FL 33305 |

teletrac
fleet director

Combined Teletrac BS   006738

## Detailed

For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| | | | | Door Closed |
| 2:38:59 PM | INB | IO | | 540 NE 20TH ST & NE 22ND DR WILTON MANORS FL 33305 |
| | | | | DO#:T435 |
| 2:40:18 PM | LOC | IO | 40mph S | 1615 NE 4TH AVE & NE 16TH ST FORT LAUDERDALE FL 33305 |
| 2:42:48 PM | INB | IO | 2mph N | 356 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 Door Open |
| 2:42:56 PM | INB | IO | | 356 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 Door Closed |
| 2:42:57 PM | INB | IF | | 356 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| 2:42:57 PM | INB | IF | | 356 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 Ignition Off |
| 2:42:57 PM | STCH | IF | | 356 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| 2:46:26 PM | INB | IF | | 356 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 Door Open |
| 2:46:32 PM | INB | IF | | 356 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 Door Closed |
| 2:46:41 PM | INB | IO | | 356 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| 2:46:41 PM | INB | IO | | 356 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 Ignition On |
| 2:46:41 PM | STCH | IO | | 356 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| 2:51:41 PM | LOC | IO | | 978 NE 3RD AVE & E SUNRISE BLVD FORT LAUDERDALE FL 33304 |
| 2:56:42 PM | LOC | IO | 1mph W | 99 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| 3:01:43 PM | LOC | IO | 14mph W | 919 NW 19TH ST & NW 9TH AVE FORT LAUDERDALE FL 33311 |
| 3:06:44 PM | LOC | IO | 31mph N | 2654 NW 31ST AVE & NW 27TH ST LAUDERDALE LAKES FL 33311 |
| 3:11:45 PM | LOC | IO | 12mph W | 3853 NW 41ST ST & NW 38TH TER LAUDERDALE LAKES FL 33309 |
| 3:16:46 PM | LOC | IO | | 5101 NW 40TH ST & NW 51ST AVE LAUDERDALE LAKES FL 33319 |
| 3:17:24 PM | INB | IO | | 5101 NW 40TH ST & NW 51ST AVE LAUDERDALE LAKES FL 33319 |
| | | | | Door Open |

teletrac
fleet director

Combined Teletrac BS   006739

## Detailed

For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| 3:21:47 PM | LOC | IO | | 5101 NW 40TH ST & NW 51ST AVE LAUDERDALE LAKES FL 33319 |
| 3:22:20 PM | INB | IO | | 5101 NW 40TH ST & NW 51ST AVE LAUDERDALE LAKES FL 33319 |
| | | | | Door Closed |
| 3:26:48 PM | LOC | IO | 41mph E | 3706 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 3:31:49 PM | LOC | IO | 5mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 3:36:50 PM | LOC | IO | 72mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:41:51 PM | LOC | IO | 48mph E | 1234 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 3:46:52 PM | LOC | IO | 1mph S | 3643 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 3:51:53 PM | LOC | IO | | 3216 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 3:52:50 PM | INB | IO | | 3216 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| | | | | PU#:T338 |
| 3:53:36 PM | INB | IO | | 3216 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| | | | | Door Open |
| 3:53:50 PM | INB | IO | | 3216 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| | | | | Door Closed |
| 3:56:54 PM | LOC | IO | 43mph W | 967 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 4:00:04 PM | LOC | IO | 5mph N | 4798 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 4:01:55 PM | LOC | IO | 42mph N | 1392 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 4:05:44 PM | INB | IO | | 253 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441<br>Door Open |
| 4:05:46 PM | INB | IO | | 253 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441<br>DO#:T338 |
| 4:06:07 PM | INB | IO | | 253 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441<br>Door Closed |
| 4:06:40 PM | INB | IO | 6mph E | 301 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441<br>Door Open |
| 4:06:45 PM | INB | IO | 3mph E | 301 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441<br>Door Closed |
| 4:06:56 PM | LOC | IO | 16mph S | 329 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |

Combined Teletrac BS   006740

## Detailed

For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| 4:11:40 PM | INB | IO | 75mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 <br> Service Mileage Reminder |
| 4:11:57 PM | LOC | IO | 83mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| 4:12:39 PM | INB | IO | 80mph SW | SR-9/I-95 POMPANO BEACH FL 33060 <br><br> Speeding |
| 4:14:38 PM | INB | IO | 85mph S | SR-9/I-95 POMPANO BEACH FL 33060 <br> Speeding |
| 4:16:58 PM | LOC | IO | 51mph S | EXIT 32 OAKLAND PARK FL 33309 |
| 4:21:59 PM | LOC | IO | 44mph W | 3349 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:23:30 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:23:30 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Ignition Off |
| 4:23:30 PM | STCH | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:23:36 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Door Open |
| 4:24:39 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:24:39 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Ignition On |
| 4:24:39 PM | STCH | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:25:10 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Door Closed |
| 4:25:15 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:25:15 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Ignition Off |
| 4:25:15 PM | STCH | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:26:03 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Door Open |
| 4:29:58 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Door Closed |
| 4:30:05 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006741

## Detailed

For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| 4:30:05 PM | INB | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 4:30:05 PM | STCH | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:30:31 PM | INB | IO | 2mph N | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 4:31:01 PM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 4:35:05 PM | LOC | IO | 40mph N | EXIT 62 TAMARAC FL 33319 |
| 4:37:29 PM | INB | IO | 85mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERDALE LAKES FL 33319 Speeding |
| 4:40:06 PM | LOC | IO | 87mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 4:42:13 PM | INB | IO | 77mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33314 Speeding |
| 4:45:07 PM | LOC | IO | 74mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 4:50:08 PM | LOC | IO | 69mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE MIAMI GARDENS FL 33169 |
| 4:55:09 PM | LOC | IO | 69mph W | PALMETTO EXPY/SR-826 MIAMI GARDENS FL 33054 |
| 5:00:10 PM | LOC | IO | 65mph S | PALMETTO EXPY/SR-826 HIALEAH FL 33016 |
| 5:05:11 PM | LOC | IO | 63mph S | PALMETTO EXPY/SR-826 MIAMI FL 33166 |
| 5:10:12 PM | LOC | IO | 44mph E | 6750 NW 36TH ST/SR-948 MIAMI FL 33166 |
| 5:15:13 PM | LOC | IO | 29mph E | NW 36TH ST/SR-948 MIAMI FL 33166 |
| 5:20:14 PM | LOC | IO | | No GPS Lock. |
| 5:24:30 PM | INB | IO | 41mph E | MIAMI FL 33122 Service Mileage Reminder |
| 5:25:15 PM | LOC | IO | 12mph W | NW 21ST ST & NW 42ND AVE MIAMI FL 33142 |
| 5:29:38 PM | INB | IO | | No GPS Lock. Door Open |
| 5:29:44 PM | INB | IO | | No GPS Lock. Door Closed |
| 5:30:11 PM | INB | IO | | No GPS Lock. Door Open |
| 5:30:16 PM | LOC | IO | | No GPS Lock. |
| 5:30:20 PM | INB | IO | | No GPS Lock. Door Closed |
| 5:35:17 PM | LOC | IO | 28mph E | MIAMI FL 33122 |

Combined Teletrac BS   006742

**teletrac**
fleet director

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| 5:40:18 PM | LOC | IO | | MIAMI FL 33122 |
| 5:45:19 PM | LOC | IO | | No GPS Lock. |
| 5:46:51 PM | INB | IO | 2mph N | MIAMI FL 33122<br>Door Open |
| 5:47:18 PM | INB | IO | 2mph N | MIAMI FL 33122<br>Door Closed |
| 5:49:50 PM | INB | IO | | No GPS Lock.<br>Door Open |
| 5:50:00 PM | INB | IO | | No GPS Lock.<br>Door Closed |
| 5:50:20 PM | LOC | IO | | No GPS Lock. |
| 5:53:19 PM | INB | IO | | No GPS Lock.<br>Door Open |
| 5:53:27 PM | INB | IO | | No GPS Lock.<br>Door Closed |
| 5:55:21 PM | LOC | IO | | No GPS Lock. |
| 5:59:27 PM | INB | IO | | No GPS Lock.<br>Door Open |
| 5:59:36 PM | INB | IO | | No GPS Lock.<br>Door Closed |
| 6:00:22 PM | LOC | IO | | No GPS Lock. |
| 6:05:23 PM | LOC | IO | 36mph E | AIRPORT EXPY/SR-112 MIAMI FL 33142 |
| 6:10:24 PM | LOC | IO | 3mph N | I-95 MIAMI FL 33127 |
| 6:15:25 PM | LOC | IO | 13mph N | I-95 EXPRESS LN//N & NW 62ND ST MIAMI FL 33150 |
| 6:20:26 PM | LOC | IO | 62mph N | I-95 EXPRESS LN//N & NW 119TH ST MIAMI FL 33150 |
| 6:25:27 PM | LOC | IO | 71mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE MIAMI GARDENS FL 33169 |
| 6:30:28 PM | LOC | IO | 75mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 6:35:29 PM | LOC | IO | 65mph W | I-595 & DAVIE RD DAVIE FL 33317 |
| 6:40:30 PM | LOC | IO | 63mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325 |
| 6:45:31 PM | LOC | IO | | EXIT 15 WESTON FL 33326 |
| 6:50:32 PM | LOC | IO | 71mph N | SR-93/I-75 FORT LAUDERDALE FL 33326 |
| 6:55:33 PM | LOC | IO | 52mph W | SR-84 & SR-84 (W) DAVIE FL 33325 |
| 7:00:34 PM | LOC | IO | 72mph W | SR-84 & 21 WESTON FL 33326 |
| 7:01:10 PM | INB | IO | 24mph S | INDIAN TRCE & SR-84 (E) WESTON FL 33327<br>Service Mileage Reminder |
| 7:05:35 PM | LOC | IO | 37mph E | 698 INDIAN TRCE & CATALINA DR WESTON FL 33326 |
| 7:10:36 PM | LOC | IO | 10mph S | 1799 BONAVENTURE BLVD & THREE VILLAGE RD WESTON FL 33326 |

**teletrac**
fleet director

Combined Teletrac BS   006743

## Detailed

For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| 7:15:37 PM | LOC | IO | 24mph S | 3917 BONAVENTURE BLVD & S POST RD WESTON FL 33332 |
| 7:20:38 PM | LOC | IO | 46mph W | 18127 GRIFFIN RD/SR-818 SOUTHWEST RANCHES FL 33331 |
| 7:25:39 PM | LOC | IO | 46mph N | 1598 BONAVENTURE BLVD & THREE VILLAGE RD WESTON FL 33326 |
| 7:30:40 PM | LOC | IO | 29mph W | 191 RACQUET CLUB RD & E MALL RD WESTON FL 33326 |
| 7:34:04 PM | INB | IO | | 248 RACQUET CLUB RD & E MALL RD WESTON FL 33326<br><br>Door Open |
| 7:35:12 PM | INB | IO | | 248 RACQUET CLUB RD & E MALL RD WESTON FL 33326<br><br>Door Closed |
| 7:35:41 PM | LOC | IO | 10mph E | 195 RACQUET CLUB RD & E MALL RD WESTON FL 33326 |
| 7:40:42 PM | LOC | IO | 28mph E | 13688 W STATE ROAD 84/SR-84 DAVIE FL 33325 |
| 7:45:43 PM | LOC | IO | 73mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 7:50:44 PM | LOC | IO | 58mph E | EXIT 10A FORT LAUDERDALE FL 33312 |
| 7:55:45 PM | LOC | IO | 67mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 8:00:46 PM | LOC | IO | 8mph S | 1462 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 8:04:26 PM | INB | IO | | 4957 NE 15TH AVE & E COMMERCIAL BLVD OAKLAND PARK FL 33334<br>Door Open |
| 8:04:31 PM | INB | IO | | 4957 NE 15TH AVE & E COMMERCIAL BLVD OAKLAND PARK FL 33334<br>Door Closed |
| 8:05:47 PM | LOC | IO | | 4957 NE 15TH AVE & E COMMERCIAL BLVD OAKLAND PARK FL 33334 |
| 8:08:56 PM | INB | IF | | 1737 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334 |
| 8:08:56 PM | INB | IF | | 1737 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334<br>Ignition Off |
| 8:08:56 PM | STCH | IF | | 1737 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334 |
| 8:09:07 PM | INB | IF | | 1737 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334<br>Door Open |
| 8:09:14 PM | INB | IF | | 1737 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334<br>Door Closed |
| 8:16:12 PM | INB | IF | | 1737 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334<br>Door Open |

![teletrac fleet director]

Combined Teletrac BS   006744

**Detailed**                                              For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| 8:16:25 PM | INB | IF | | 1737 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334<br>Door Closed |
| 8:16:31 PM | INB | IO | | 1737 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334 |
| 8:16:31 PM | INB | IO | | 1737 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334<br>Ignition On |
| 8:16:31 PM | STCH | IO | | 1737 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334 |
| 8:21:31 PM | LOC | IO | 43mph W | 461 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 8:26:32 PM | LOC | IO | 2mph S | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:26:39 PM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 8:26:50 PM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 8:27:38 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:27:38 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 8:27:38 PM | STCH | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:28:24 PM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:28:24 PM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 8:28:24 PM | STCH | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:29:00 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:29:00 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 8:29:00 PM | STCH | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:29:48 PM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:29:48 PM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 8:29:48 PM | STCH | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006745

## Detailed

For 7/18/2011 12:00:00 AM through 7/18/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **304 MEDICAID** | | | |
| **7/18/2011** | | | | |
| 8:29:55 PM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 8:30:18 PM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 8:30:25 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:30:25 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 8:30:25 PM | STCH | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:30:32 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 8:35:07 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |

Combined Teletrac BS   006746

**teletrac fleet director**

## Detailed

For 7/19/2011 12:00:00 AM through 7/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/19/2011** | | | | |
| 2:30:30 AM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:30:30 AM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 2:30:30 AM | STCH | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:37:43 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 8:14:05 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:14:05 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 8:14:05 AM | STCH | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:19:06 AM | LOC | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:24:07 AM | LOC | IO | 36mph E | 2082 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:29:08 AM | LOC | IO | | 30 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 8:34:09 AM | LOC | IO | | 1793 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334 |
| 8:39:10 AM | LOC | IO | | 5117 NE 19TH AVE & NE 51ST CT FORT LAUDERDALE FL 33308 |
| 8:40:13 AM | INB | IO | | 5117 NE 19TH AVE & NE 51ST CT FORT LAUDERDALE FL 33308<br><br>PU#:T328 |
| 8:44:11 AM | LOC | IO | | 2199 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 8:45:58 AM | INB | IO | | 5590 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308<br><br>DO#:T328 |
| 8:49:12 AM | LOC | IO | | 3027 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 |
| 8:54:13 AM | LOC | IO | | 5619 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 8:59:14 AM | LOC | IO | 41mph W | 1411 NE 45TH ST & NE 13TH TER OAKLAND PARK FL 33334 |
| 9:04:15 AM | LOC | IO | 39mph W | 1373 W PROSPECT RD/NW 44TH ST FORT LAUDERDALE FL 33309 |
| 9:09:16 AM | LOC | IO | | 3109 NW 21ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 9:11:59 AM | LOC | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |

**teletrac**
**fleet director**

Combined Teletrac BS   006747

## Detailed

For 7/19/2011 12:00:00 AM through 7/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/19/2011** | | | | |
| 9:14:17 AM | LOC | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 9:19:18 AM | LOC | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 9:24:19 AM | LOC | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 9:25:27 AM | INB | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| | | | | Stop too long |
| 9:25:39 AM | OUTB | IO | | |
| | | | | cancel t-331 |
| 9:25:41 AM | ACK | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 9:27:10 AM | OUTB | IO | | |
| | | | | correction 331 re-assigned |
| 9:27:12 AM | ACK | IO | 6mph E | 2254 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 9:29:20 AM | LOC | IO | 4mph E | 2104 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 9:34:21 AM | LOC | IO | | W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 9:39:22 AM | LOC | IO | 59mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:43:30 AM | OUTB | IO | | |
| | | | | add on T-105 DODD,LOUISE UNIVERSAL KIDNEY CENTER-DIALYS,4875,NE 20TH TER,33308 drop off HOME,2121,E COMMERCIAL |
| 9:43:32 AM | ACK | IO | 21mph W | W SAMPLE RD/NW 36TH ST POMPANO BEACH FL 33064 |
| 9:43:39 AM | OUTB | IO | | |
| | | | | add on T-105 DODD,LOUISE UNIVERSAL KIDNEY CENTER-DIALYS,4875,NE 20TH TER,33308 drop off HOME,2121,E COMMERCIAL |
| 9:43:40 AM | ACK | IO | 17mph W | W SAMPLE RD/NW 36TH ST POMPANO BEACH FL 33064 |
| 9:44:23 AM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 9:46:21 AM | OUTB | IO | | |
| | | | | Please confirme if you got add on |
| 9:46:23 AM | ACK | IO | 36mph N | 3802 MILITARY TRL/NW 9TH AVE DEERFIELD BEACH FL 33064 |
| 9:46:27 AM | OUTB | IO | | |
| | | | | Please confirme if you got add on |
| 9:46:29 AM | ACK | IO | 37mph N | 3860 MILITARY TRL/NW 9TH AVE DEERFIELD BEACH FL 33064 |
| 9:49:24 AM | LOC | IO | 34mph NE | 1234 S MILITARY TRL & MEADOW LKS DEERFIELD BEACH FL 33442 |
| 9:54:25 AM | LOC | IO | 1mph E | 1640 NW 2ND ST & LOCK RD DEERFIELD BEACH FL 33442 |

**teletrac**
fleet director

Combined Teletrac BS   006748

## Detailed

For 7/19/2011 12:00:00 AM through 7/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/19/2011** | | | | |
| 9:59:26 AM | LOC | IO | 33mph S | 421 N MILITARY TRL & NW 2ND ST DEERFIELD BEACH FL 33442 |
| 10:04:27 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:05:17 AM | OUTB | IO | | T-306 RICHARDSON,LARENCIA HOME,2880,NW 1ST CT,33069 DAVITA PLANTATION DIALYSIS CEN,7061,CYPRESS RD,103,33317 |
| 10:05:19 AM | ACK | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:05:26 AM | OUTB | IO | | T-306 RICHARDSON,LARENCIA HOME,2880,NW 1ST CT,33069 DAVITA PLANTATION DIALYSIS CEN,7061,CYPRESS RD,103,33317 |
| 10:05:28 AM | ACK | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:05:56 AM | OUTB | IO | | did you get the 2nd add on? |
| 10:05:58 AM | ACK | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:09:28 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:14:29 AM | LOC | IO | 51mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 10:19:30 AM | LOC | IO | 70mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:24:31 AM | LOC | IO | 60mph SW | SR-9/I-95 OAKLAND PARK FL 33311 |
| 10:29:32 AM | LOC | IO | | 3093 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 10:32:39 AM | INB | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 DO#:T329 |
| 10:34:33 AM | LOC | IO | 23mph E | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 |
| 10:37:08 AM | INB | IO | 23mph E | 2326 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 Service Mileage Reminder |
| 10:39:34 AM | LOC | IO | 62mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 10:44:35 AM | LOC | IO | 18mph E | 52 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 10:49:36 AM | LOC | IO | 14mph S | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |
| 10:54:37 AM | LOC | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |
| 10:59:38 AM | LOC | IO | 1mph N | 4998 NE 20TH AVE & E COMMERCIAL BLVD FORT LAUDERDALE FL 33308 |
| 11:04:39 AM | LOC | IO | 8mph SW | 2187 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 11:09:40 AM | LOC | IO | | 2093 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |

Combined Teletrac BS   006749

**Detailed**                                    For 7/19/2011 12:00:00 AM through 7/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/19/2011** | | | | |
| 11:14:41 AM | LOC | IO | | 1801 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 11:18:14 AM | LOC | IO | | 1051 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 11:19:42 AM | LOC | IO | 36mph S | 4579 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 11:24:43 AM | LOC | IO | 25mph W | 2493 WILTON DR & NE 9TH AVE WILTON MANORS FL 33305 |
| 11:29:44 AM | LOC | IO | | 399 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| 11:34:45 AM | LOC | IO | | 297 S FEDERAL HWY/SE 6TH AVE FORT LAUDERDALE FL 33301 |
| 11:39:46 AM | LOC | IO | 28mph S | 1361 SE 3RD AVE & SE 14TH ST FORT LAUDERDALE FL 33316 |
| 11:41:05 AM | INB | IO | 11mph S | 1733 SE 3RD AVE & SE 17TH ST FORT LAUDERDALE FL 33316 PU#:T332 |
| 11:44:47 AM | LOC | IO | | 767 SE 18TH CT & MIAMI RD FORT LAUDERDALE FL 33316 |
| 11:49:48 AM | LOC | IO | 34mph S | 3043 S FEDERAL HWY/US-1 FORT LAUDERDALE FL 33316 |
| 11:54:49 AM | LOC | IO | 48mph W | I-595 DAVIE FL 33314 |
| 11:59:34 AM | INB | IO | 71mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAUDERHILL FL 33313 Speeding |
| 11:59:50 AM | LOC | IO | 71mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAUDERHILL FL 33313 |
| 12:04:51 PM | LOC | IO | 70mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE POMPANO BEACH FL 33069 |
| 12:05:40 PM | INB | IO | 74mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE POMPANO BEACH FL 33069 Speeding |
| 12:09:52 PM | LOC | IO | 77mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DEERFIELD BEACH FL 33073 |
| 12:10:24 PM | INB | IO | 77mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE COCONUT CREEK FL 33073 Speeding |
| 12:12:03 PM | LOC | IO | 75mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE BOCA RATON FL 33433 |
| 12:12:17 PM | LOC | IO | 75mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE BOCA RATON FL 33433 |
| 12:14:53 PM | LOC | IO | 64mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE BOCA RATON FL 33496 |
| 12:18:38 PM | INB | IO | 75mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DELRAY BEACH FL 33446 Speeding |
| 12:19:54 PM | LOC | IO | 77mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DELRAY BEACH FL 33446 |

**teletrac**
fleet director

Combined Teletrac BS   006750

## Detailed

For 7/19/2011 12:00:00 AM through 7/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/19/2011** | | | | |
| 12:20:04 PM | INB | IO | 77mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE BOYNTON BEACH FL 33437<br>Service Mileage Reminder |
| 12:24:55 PM | LOC | IO | 70mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAKE WORTH FL 33467 |
| 12:25:52 PM | INB | IO | 79mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAKE WORTH FL 33467<br>Speeding |
| 12:27:52 PM | INB | IO | 74mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAKE WORTH FL 33467<br>Speeding |
| 12:29:56 PM | LOC | IO | 79mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE WEST PALM BEACH FL 33413 |
| 12:30:01 PM | INB | IO | 79mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE WEST PALM BEACH FL 33413<br>Speeding |
| 12:34:57 PM | LOC | IO | 48mph W | 9125 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33411 |
| 12:39:58 PM | LOC | IO | 49mph S | 1359 S STATE ROAD 7/SR-7 WELLINGTON FL 33414 |
| 12:41:14 PM | INB | IO | | 1333 MEDICAL PARK BLVD & SR-7 (S) WELLINGTON FL 33414<br><br>DO#:T332 |
| 12:44:59 PM | LOC | IO | 46mph N | 474 S STATE ROAD 7/SR-7 ROYAL PALM BEACH FL 33414 |
| 12:47:16 PM | INB | IF | | 124 S STATE ROAD 7/SR-7 ROYAL PALM BEACH FL 33414 |
| 12:47:16 PM | INB | IF | | 124 S STATE ROAD 7/SR-7 ROYAL PALM BEACH FL 33414<br><br>Ignition Off |
| 12:47:16 PM | STCH | IF | | 124 S STATE ROAD 7/SR-7 ROYAL PALM BEACH FL 33414 |
| 12:56:39 PM | INB | IO | | 124 S STATE ROAD 7/SR-7 ROYAL PALM BEACH FL 33414 |
| 12:56:39 PM | INB | IO | | 124 S STATE ROAD 7/SR-7 ROYAL PALM BEACH FL 33414<br><br>Ignition On |
| 12:56:39 PM | STCH | IO | | 124 S STATE ROAD 7/SR-7 ROYAL PALM BEACH FL 33414 |
| 1:01:40 PM | LOC | IO | 35mph E | 7640 SOUTHERN BLVD/SR-80 WEST PALM BEACH FL 33411 |
| 1:06:41 PM | LOC | IO | 62mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAKE WORTH FL 33467 |
| 1:11:42 PM | LOC | IO | 65mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAKE WORTH FL 33467 |
| 1:15:04 PM | INB | IO | 74mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE BOYNTON BEACH FL 33437<br>Speeding |

**teletrac**
fleet director

Combined Teletrac BS   006751

## Detailed

For 7/19/2011 12:00:00 AM through 7/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/19/2011** | | | | |
| 1:16:43 PM | LOC | IO | 73mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE BOYNTON BEACH FL 33437 |
| 1:20:05 PM | INB | IO | 74mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DELRAY BEACH FL 33446 Speeding |
| 1:21:44 PM | LOC | IO | 73mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE BOCA RATON FL 33496 |
| 1:22:58 PM | INB | IO | 73mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE BOCA RATON FL 33434 Speeding |
| 1:26:45 PM | LOC | IO | 69mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33073 |
| 1:28:03 PM | INB | IO | 70mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33073 Service Mileage Reminder |
| 1:31:46 PM | LOC | IO | 20mph W | 3253 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 1:36:47 PM | LOC | IO | 37mph S | 3345 BANKS RD/NW 53RD AVE MARGATE FL 33063 |
| 1:39:56 PM | LOC | IO | 12mph E | 4894 NW 14TH ST & NW 49TH AVE COCONUT CREEK FL 33063 |
| 1:41:48 PM | LOC | IO | | 4949 COCONUT CREEK PKY/SR-912 MARGATE FL 33063 |
| 1:46:49 PM | LOC | IO | | LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 1:51:17 PM | INB | IO | | 2956 NW 2ND ST & NW 30TH AVE POMPANO BEACH FL 33069 PU#:T334 |
| 1:51:50 PM | LOC | IO | | 2956 NW 2ND ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| 1:56:51 PM | LOC | IO | 41mph W | 4901 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 |
| 2:01:52 PM | LOC | IO | | 2486 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 2:06:53 PM | LOC | IO | 1mph N | 5718 S SABLE CIR & E SABLE CIR MARGATE FL 33063 |
| 2:07:57 PM | INB | IO | 6mph E | 5989 COLONIAL DR & SR-7 (S) MARGATE FL 33063 DO#:T334 |
| 2:11:54 PM | LOC | IO | | 2801 N SR-7/N US-441 MARGATE FL 33063 |
| 2:12:08 PM | LOC | IO | 13mph S | 5800 COLONIAL DR & SR-7 (S) MARGATE FL 33063 |
| 2:16:55 PM | LOC | IO | | 1268 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 2:17:45 PM | LOC | IO | 12mph E | 1410 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 2:18:47 PM | INB | IO | | 1486 N STATE ROAD 7/SR-7 MARGATE FL 33063 DO#:T335 |
| 2:21:56 PM | LOC | IO | 20mph NE | 5282 W COPANS RD/NW 24TH ST MARGATE FL 33063 |
| 2:26:57 PM | LOC | IO | 33mph N | 3534 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |

**teletrac**
**fleet director**

Combined Teletrac BS   006752

## Detailed

For 7/19/2011 12:00:00 AM through 7/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/19/2011** | | | | |
| 2:31:58 PM | LOC | IO | 43mph N | 5300 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |
| 2:32:13 PM | LOC | IO | 43mph N | 5416 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |
| 2:36:59 PM | LOC | IO | 49mph E | 4594 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:41:11 PM | OUTB | IO | | GOOD AFTERNOON TO ALL DRIVERS THIS IS A MESSAGE ADVISING EVERYONE TO PLEASE USE THE TELETRAC FOR EVERY PICK UP AND DROP OFF THAT IS PERFORMED INCLUDING THE NO SHOWS....THANKS AND HAVE A WONDERFUL DAY |
| 2:41:12 PM | OUTB | IO | | GOOD AFTERNOON TO ALL DRIVERS THIS IS A MESSAGE ADVISING EVERYONE TO PLEASE USE THE TELETRAC FOR EVERY PICK UP AND DROP OFF THAT IS PERFORMED INCLUDING THE NO SHOWS....THANKS AND HAVE A WONDERFUL DAY |
| 2:41:14 PM | ACK | IO | 42mph E | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 2:42:00 PM | LOC | IO | 12mph S | 39 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 2:46:10 PM | INB | IO | | 261 SW 1ST ST & SW 2ND TER DEERFIELD BEACH FL 33441 PU#:T336 |
| 2:47:01 PM | LOC | IO | | 261 SW 1ST ST & SW 2ND TER DEERFIELD BEACH FL 33441 |
| 2:52:02 PM | LOC | IO | | 78 NE 2ND AVE & NE 1ST ST DEERFIELD BEACH FL 33441 |
| 2:57:03 PM | LOC | IO | 18mph W | 101 E HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 3:01:38 PM | INB | IO | | 84 NE 2ND AVE & NE 1ST ST DEERFIELD BEACH FL 33441 DO#:T336 |
| 3:02:04 PM | LOC | IO | 2mph N | 100 NE 2ND AVE & NE 1ST ST DEERFIELD BEACH FL 33441 |
| 3:07:05 PM | LOC | IO | 34mph W | 279 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 3:12:06 PM | LOC | IO | 2mph N | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 3:17:07 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 3:22:08 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 3:27:09 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 3:27:33 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Stop too long |

teletrac
fleet director

Combined Teletrac BS   006753

## Detailed

For 7/19/2011 12:00:00 AM through 7/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/19/2011** | | | | |
| 3:32:10 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 3:37:11 PM | LOC | IO | | 776 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 3:42:12 PM | LOC | IO | 25mph W | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 3:47:13 PM | LOC | IO | 58mph SW | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:52:14 PM | LOC | IO | 49mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 3:57:15 PM | LOC | IO | | 2091 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:02:16 PM | LOC | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 4:07:17 PM | LOC | IO | | 3070 NW 21ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33311 |
| 4:07:56 PM | INB | IO | 5mph N | 3094 NW 21ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33311 DO#:T339 |
| 4:12:18 PM | LOC | IO | 23mph N | 4442 NW 31ST AVE & NW 44TH ST OAKLAND PARK FL 33309 |
| 4:17:19 PM | LOC | IO | 1mph SE | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:19:50 PM | INB | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:19:50 PM | INB | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 4:19:50 PM | STCH | IF | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:45:48 PM | INB | IO | 3mph N | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:45:48 PM | INB | IO | 3mph N | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:45:48 PM | STCH | IO | 3mph N | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:46:50 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:46:50 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:46:50 PM | STCH | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:53:49 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:53:49 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |

**teletrac**
fleet director

Combined Teletrac BS   006754

**Detailed**

For 7/19/2011 12:00:00 AM through 7/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/19/2011** | | | | |
| 7:53:49 PM | STCH | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:55:44 PM | INB | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:55:44 PM | INB | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:55:44 PM | STCH | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS  006755

## Detailed

For 7/20/2011 12:00:00 AM through 7/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/20/2011** | | | | |
| 5:55:45 AM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:55:45 AM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 5:55:45 AM | STCH | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:03:06 AM | LOC | ZZ | | No GPS Lock. |
| 9:40:44 AM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:40:44 AM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 9:40:44 AM | STCH | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:42:41 AM | LOC | IO | | No GPS Lock. |
| 9:45:45 AM | LOC | IO | 19mph E | 2398 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:50:46 AM | LOC | IO | 69mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:51:22 AM | INB | IO | 74mph N | SR-9/I-95 POMPANO BEACH FL 33060 Service Mileage Reminder |
| 9:51:47 AM | INB | IO | 73mph N | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 9:55:47 AM | LOC | IO | 62mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 9:57:17 AM | INB | IO | 27mph E | EXIT 42B DEERFIELD BEACH FL 33441 PU#:T309 |
| 10:00:48 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:05:15 AM | OUTB | IO | | Good morning to all medicade drivers, please remember to use the teletrac to send all your times, if this is not done you will be penalized |
| 10:05:18 AM | ACK | IO | | 1382 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:05:46 AM | OUTB | IO | | Good morning to all medicade drivers, please remember to use the teletrac to send all your times, if this is not done you will be penalized |
| 10:05:48 AM | ACK | IO | 26mph E | 1230 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:05:49 AM | LOC | IO | 27mph E | 1216 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:06:46 AM | LOC | IO | 54mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 10:10:50 AM | LOC | IO | 34mph E | 200 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:11:13 AM | OUTB | IO | | |

**teletrac**
**fleet director**

Combined Teletrac BS 006756

## Detailed

For 7/20/2011 12:00:00 AM through 7/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/20/2011** | | | | |
| | | | | GOOD MORNING DRIVERS EVERYDAY WE HAVE TO SEND THIS MESSAGE OUT STATING ABOUT USING THE TELETRAC ITS YOUR RESPONSIBILITY AS A DRIVER TO USE IT...SO PLEASE USE THE TELETRAC |
| 10:11:14 AM | ACK | IO | | 268 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:15:51 AM | LOC | IO | | 2958 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |
| 10:20:52 AM | LOC | IO | | 1752 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| 10:21:02 AM | INB | IF | | 1752 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| 10:21:02 AM | INB | IF | | 1752 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| | | | | Ignition Off |
| 10:21:02 AM | STCH | IF | | 1752 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| 10:23:51 AM | INB | IO | 5mph N | 1725 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| 10:23:51 AM | INB | IO | 5mph N | 1725 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| | | | | Ignition On |
| 10:23:51 AM | STCH | IO | 5mph N | 1725 NE 31ST ST & NE 17TH AVE POMPANO BEACH FL 33064 |
| 10:24:47 AM | LOC | IO | 11mph N | 3135 NE 15TH AVE & NE 31ST CT POMPANO BEACH FL 33064 |
| 10:25:13 AM | INB | IO | 9mph N | 3299 NE 15TH AVE & NE 33RD ST POMPANO BEACH FL 33064 |
| | | | | DO#:T309 |
| 10:28:51 AM | LOC | IO | 10mph W | E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 10:33:52 AM | LOC | IO | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 10:34:13 AM | INB | IF | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Ignition Off |
| 11:05:44 AM | INB | IO | 10mph W | 5226 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 11:05:44 AM | INB | IO | 10mph W | 5226 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Ignition On |
| 11:05:44 AM | STCH | IO | 10mph W | 5226 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 11:10:39 AM | LOC | IO | 3mph S | 3605 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |
| 11:15:00 AM | LOC | IO | 66mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:15:40 AM | LOC | IO | 75mph S | SR-9/I-95 POMPANO BEACH FL 33060 |

![teletrac fleet director logo]

Combined Teletrac BS   006757

## Detailed

For 7/20/2011 12:00:00 AM through 7/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/20/2011** | | | | |
| 11:16:07 AM | INB | IO | 78mph S | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 11:18:33 AM | LOC | IO | 64mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:20:41 AM | LOC | IO | | 1301 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 11:25:42 AM | LOC | IO | 42mph W | 4709 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 11:30:43 AM | LOC | IO | | 7453 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 11:33:03 AM | INB | IO | | 7419 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 NR#:311 |
| 11:35:44 AM | LOC | IO | | 7310 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 11:40:45 AM | LOC | IO | | 5424 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 11:45:46 AM | LOC | IO | | W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 11:50:47 AM | LOC | IO | 65mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE POMPANO BEACH FL 33069 |
| 11:55:48 AM | LOC | IO | 24mph W | 3273 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 11:56:00 AM | LOC | IO | 36mph W | FLORIDA S TPKE//N/RONALD REAGAN TPKE POMPANO BEACH FL 33069 |
| 11:56:03 AM | LOC | IO | 40mph W | 3409 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 12:00:49 PM | LOC | IO | 41mph N | LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |
| 12:05:50 PM | LOC | IO | 14mph S | 6867 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |
| 12:06:24 PM | INB | IO | | 6849 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 PU#:T310 |
| 12:10:52 PM | LOC | IO | 54mph E | 4174 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 12:11:07 PM | INB | IO | 50mph E | 3826 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 Service Mileage Reminder |
| 12:15:52 PM | LOC | IO | 20mph S | 1971 S POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442 |
| 12:18:30 PM | LOC | IO | 21mph E | 2036 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 12:20:53 PM | LOC | IO | 19mph E | 874 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 12:24:05 PM | INB | IO | | 3500 NW 3RD AVE & NW 35TH ST POMPANO BEACH FL 33064 DO#:T310 |

**teletrac**
fleet director

Combined Teletrac BS  006758

## Detailed

For 7/20/2011 12:00:00 AM through 7/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/20/2011** | | | | |
| 12:25:54 PM | LOC | IO | | 510 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 12:30:55 PM | LOC | IO | 10mph E | 3757 NE 3RD AVE & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 12:32:41 PM | INB | IO | | 238 NE 39TH CT & NE 2ND WAY DEERFIELD BEACH FL 33064 |
| | | | | PU#:T312 |
| 12:35:56 PM | LOC | IO | 5mph S | 3605 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |
| 12:40:57 PM | LOC | IO | 60mph S | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:45:35 PM | INB | IO | | 549 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| | | | | DO#:T312 |
| 12:45:58 PM | LOC | IO | | 549 SW 2ND PL & AVONDALE DR POMPANO BEACH FL 33060 |
| 12:50:59 PM | LOC | IO | 21mph N | 92 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 12:56:00 PM | LOC | IO | | 2091 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 12:59:12 PM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T362 |
| 1:01:01 PM | LOC | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| 1:06:02 PM | LOC | IO | | 2105 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 1:11:03 PM | LOC | IO | 13mph E | 60 HAMMONDVILLE RD/NW 3RD ST POMPANO BEACH FL 33060 |
| 1:12:43 PM | LOC | IO | | 2 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 1:16:04 PM | LOC | IO | 32mph E | 464 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:21:05 PM | LOC | IO | 47mph S | SE 9TH ST & S FEDERAL HWY POMPANO BEACH FL 33062 |
| 1:23:40 PM | INB | IO | | 3029 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 DO#:T362 |
| 1:26:06 PM | LOC | IO | 50mph N | SE 10TH ST & S FEDERAL HWY POMPANO BEACH FL 33062 |
| 1:31:07 PM | LOC | IO | 29mph W | 399 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:36:08 PM | LOC | IO | 66mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:41:09 PM | LOC | IO | 64mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 1:41:36 PM | OUTB | IO | | t-315 was reassigned |
| 1:41:38 PM | ACK | IO | 54mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |

**teletrac fleet director**

Combined Teletrac BS   006759

## Detailed

For 7/20/2011 12:00:00 AM through 7/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/20/2011** | | | | |
| 1:46:10 PM | LOC | IO | | 1715 SW 2ND ST & SW 18TH AVE FORT LAUDERDALE FL 33312 |
| 1:48:24 PM | INB | IO | | 1715 SW 2ND ST & SW 18TH AVE FORT LAUDERDALE FL 33312 PU#:T313 |
| 1:51:12 PM | LOC | IO | 1mph N | 1733 SW 2ND ST & SW 18TH AVE FORT LAUDERDALE FL 33312 |
| 1:56:13 PM | LOC | IO | 50mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 2:01:14 PM | LOC | IO | 42mph S | DAVIE FL 33314 |
| 2:03:32 PM | INB | IO | 73mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317 Speeding |
| 2:06:15 PM | LOC | IO | 72mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAUDERDALE LAKES FL 33319 |
| 2:11:16 PM | LOC | IO | 72mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE COCONUT CREEK FL 33066 |
| 2:12:33 PM | INB | IO | 62mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE POMPANO BEACH FL 33069 Service Mileage Reminder |
| 2:13:20 PM | INB | IO | 46mph N | EXIT 69 POMPANO BEACH FL 33069 DO#:T313 |
| 2:16:17 PM | LOC | IO | 31mph W | 4309 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 2:21:18 PM | LOC | IO | 29mph E | 5624 W SAMPLE RD/NW 36TH ST/SR-834 MARGATE FL 33073 |
| 2:26:19 PM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 2:31:20 PM | LOC | IO | 34mph S | 2441 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 2:36:21 PM | LOC | IO | 35mph W | 6331 SOUTHGATE BLVD & SW 64TH AVE MARGATE FL 33068 |
| 2:40:50 PM | INB | IF | | 7276 SOUTHGATE BLVD & SW 73RD TER NORTH LAUDERDALE FL 33068 |
| 2:40:50 PM | INB | IF | | 7276 SOUTHGATE BLVD & SW 73RD TER NORTH LAUDERDALE FL 33068 Ignition Off |
| 2:40:50 PM | STCH | IF | | 7276 SOUTHGATE BLVD & SW 73RD TER NORTH LAUDERDALE FL 33068 |
| 2:49:05 PM | INB | IO | | 7276 SOUTHGATE BLVD & SW 73RD TER NORTH LAUDERDALE FL 33068 |
| 2:49:05 PM | INB | IO | | 7276 SOUTHGATE BLVD & SW 73RD TER NORTH LAUDERDALE FL 33068 Ignition On |
| 2:49:05 PM | STCH | IO | | 7276 SOUTHGATE BLVD & SW 73RD TER NORTH LAUDERDALE FL 33068 |
| 2:54:05 PM | LOC | IO | | 683 SW 79TH TER & SW 7TH ST NORTH LAUDERDALE FL 33068 |

Combined Teletrac BS 006760

**teletrac**
fleet director

## Detailed

For 7/20/2011 12:00:00 AM through 7/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/20/2011** | | | | |
| 2:59:06 PM | LOC | IO | | 7900 SW 6TH ST & SW 79TH TER NORTH LAUDERDALE FL 33068 |
| 3:04:07 PM | LOC | IO | | 7900 SW 6TH ST & SW 79TH TER NORTH LAUDERDALE FL 33068 |
| 3:06:46 PM | INB | IO | | 7900 SW 6TH ST & SW 79TH TER NORTH LAUDERDALE FL 33068 |
| | | | | PU#:T317 |
| 3:09:08 PM | LOC | IO | 29mph N | 580 SW 81ST AVE & SW 5TH ST NORTH LAUDERDALE FL 33068 |
| 3:14:09 PM | LOC | IO | 4mph N | 446 N ROCK ISLAND RD & W ATLANTIC BLVD MARGATE FL 33063 |
| 3:19:10 PM | LOC | IO | 39mph E | 5574 W ATLANTIC BLVD & E PALM DR MARGATE FL 33063 |
| 3:24:11 PM | LOC | IO | 32mph E | 2216 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 3:29:12 PM | LOC | IO | 60mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:34:13 PM | LOC | IO | 60mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 3:34:57 PM | LOC | IO | 66mph N | SR-9/I-95 BOCA RATON FL 33486 |
| 3:39:14 PM | LOC | IO | 60mph E | SR-9/I-95 BOCA RATON FL 33431 |
| 3:44:15 PM | LOC | IO | | LINTON BLVD/SR-782 DELRAY BEACH FL 33444 |
| 3:49:16 PM | LOC | IO | | 4965 LINTON BLVD/SR-782 DELRAY BEACH FL 33445 |
| 3:54:17 PM | LOC | IO | 1mph W | 5372 LINTON BLVD & LAS VERDES WAY DELRAY BEACH FL 33484 |
| 3:59:18 PM | LOC | IO | | 16300 COUNTRY LAKE CIR & GREEN APPLE WAY DELRAY BEACH FL 33484 |
| 4:04:19 PM | LOC | IO | | 16300 COUNTRY LAKE CIR & GREEN APPLE WAY DELRAY BEACH FL 33484 |
| 4:06:43 PM | INB | IO | | 16300 COUNTRY LAKE CIR & GREEN APPLE WAY DELRAY BEACH FL 33484 DO#:T317 |
| 4:09:20 PM | LOC | IO | 1mph N | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| 4:14:21 PM | LOC | IO | 8mph N | 16300 COUNTRY LAKE CIR & APRICOT WAY DELRAY BEACH FL 33484 |
| 4:19:22 PM | LOC | IO | 17mph W | 5549 LINTON BLVD & SIMS RD DELRAY BEACH FL 33484 |
| 4:24:08 PM | INB | IF | | 16047 POPPYSEED CIR & GINGER TRL DELRAY BEACH FL 33484 |
| 4:24:08 PM | INB | IF | | 16047 POPPYSEED CIR & GINGER TRL DELRAY BEACH FL 33484 |
| | | | | Ignition Off |
| 4:24:08 PM | STCH | IF | | 16047 POPPYSEED CIR & GINGER TRL DELRAY BEACH FL 33484 |
| 4:29:10 PM | INB | IO | | 16047 POPPYSEED CIR & GINGER TRL DELRAY BEACH FL 33484 |

**teletrac** fleet director

Combined Teletrac BS   006761

## Detailed

For 7/20/2011 12:00:00 AM through 7/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/20/2011** | | | | |
| 4:29:10 PM | INB | IO | | 16047 POPPYSEED CIR & GINGER TRL DELRAY BEACH FL 33484 |
| | | | | Ignition On |
| 4:29:10 PM | STCH | IO | | 16047 POPPYSEED CIR & GINGER TRL DELRAY BEACH FL 33484 |
| 4:34:10 PM | LOC | IO | | 16047 POPPYSEED CIR & GINGER TRL DELRAY BEACH FL 33484 |
| 4:39:11 PM | LOC | IO | | 16047 POPPYSEED CIR & GINGER TRL DELRAY BEACH FL 33484 |
| 4:41:12 PM | LOC | IO | | 16047 POPPYSEED CIR & GINGER TRL DELRAY BEACH FL 33484 |
| 4:44:10 PM | INB | IO | | 16047 POPPYSEED CIR & GINGER TRL DELRAY BEACH FL 33484 |
| | | | | Stop too long |
| 4:44:12 PM | LOC | IO | | 16047 POPPYSEED CIR & GINGER TRL DELRAY BEACH FL 33484 |
| 4:49:13 PM | LOC | IO | | 16047 POPPYSEED CIR & GINGER TRL DELRAY BEACH FL 33484 |
| 4:54:14 PM | LOC | IO | | 16047 POPPYSEED CIR & GINGER TRL DELRAY BEACH FL 33484 |
| 4:59:15 PM | LOC | IO | 28mph E | 6074 LINTON BLVD & POPPYSEED CIR DELRAY BEACH FL 33484 |
| 5:04:16 PM | LOC | IO | | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| 5:05:43 PM | INB | IF | | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| 5:05:43 PM | INB | IF | | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| | | | | Ignition Off |
| 5:05:43 PM | STCH | IF | | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| 5:16:31 PM | INB | IO | | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| 5:16:31 PM | INB | IO | | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| | | | | Ignition On |
| 5:16:31 PM | STCH | IO | | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| 5:21:31 PM | LOC | IO | | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| 5:26:32 PM | LOC | IO | | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| 5:31:31 PM | INB | IO | | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| | | | | Stop too long |
| 5:31:33 PM | LOC | IO | | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |

**teletrac**
**fleet director**

Combined Teletrac BS   006762

## Detailed

For 7/20/2011 12:00:00 AM through 7/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/20/2011** | | | | |
| 5:36:34 PM | LOC | IO | | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| 5:41:35 PM | LOC | IO | | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| 5:46:36 PM | LOC | IO | | No GPS Lock. |
| 5:47:35 PM | INB | IF | | 16300 COUNTRY LAKE CIR & GREEN APPLE WAY DELRAY BEACH FL 33484 |
| 5:47:35 PM | INB | IF | | 16300 COUNTRY LAKE CIR & GREEN APPLE WAY DELRAY BEACH FL 33484 Ignition Off |
| 5:47:35 PM | STCH | IF | | 16300 COUNTRY LAKE CIR & GREEN APPLE WAY DELRAY BEACH FL 33484 |
| 5:54:59 PM | INB | IO | 4mph N | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| 5:54:59 PM | INB | IO | 4mph N | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 Ignition On |
| 5:54:59 PM | STCH | IO | 4mph N | 16300 COUNTRY LAKE CIR & FRUIT WAY DELRAY BEACH FL 33484 |
| 5:55:40 PM | INB | IO | 1mph N | 16098 SIMS RD & VIA DE LA PLATA CIR DELRAY BEACH FL 33484 PU#:T318 |
| 6:00:00 PM | LOC | IO | 43mph E | 3286 LINTON BLVD/SR-782 DELRAY BEACH FL 33445 |
| 6:05:01 PM | LOC | IO | 64mph SW | SR-9/I-95 BOCA RATON FL 33431 |
| 6:10:02 PM | LOC | IO | 60mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 6:11:26 PM | INB | IO | 36mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 Service Mileage Reminder |
| 6:15:03 PM | LOC | IO | 62mph SW | SR-9/I-95 POMPANO BEACH FL 33060 |
| 6:20:04 PM | LOC | IO | 18mph W | 1335 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 6:25:05 PM | LOC | IO | 41mph W | 4299 W ATLANTIC BLVD/SR-814 COCONUT CREEK FL 33066 |
| 6:30:06 PM | LOC | IO | 2mph W | 6853 W ATLANTIC BLVD & NW 69TH AVE MARGATE FL 33063 |
| 6:35:07 PM | LOC | IO | 19mph W | 7239 W ATLANTIC BLVD & N ROCK ISLAND RD MARGATE FL 33063 |
| 6:40:08 PM | LOC | IO | | 8193 SOUTHGATE BLVD & SW 81ST AVE NORTH LAUDERDALE FL 33068 |
| 6:45:09 PM | LOC | IO | | 7900 SW 6TH ST & SW 79TH TER NORTH LAUDERDALE FL 33068 |
| 6:47:00 PM | INB | IO | | 7900 SW 6TH ST & SW 79TH TER NORTH LAUDERDALE FL 33068 DO#:T318 |
| 6:50:10 PM | LOC | IO | 28mph E | 7918 KIMBERLY BLVD & SW 80TH AVE NORTH LAUDERDALE FL 33068 |

**teletrac**
*fleet director*

Combined Teletrac BS   006763

## Detailed

For 7/20/2011 12:00:00 AM through 7/20/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **7/20/2011** | | | | |
| 6:55:11 PM | LOC | IO | | 2181 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 7:00:12 PM | LOC | IO | 6mph S | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:05:13 PM | LOC | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:09:36 PM | INB | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:09:36 PM | INB | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:09:36 PM | STCH | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:11:14 PM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:11:14 PM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:11:14 PM | STCH | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:14:55 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:14:55 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:14:55 PM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006764

**teletrac**
*fleet director*

## Detailed

For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/21/2011** | | | | |
| 4:29:40 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:29:40 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:29:40 AM | STCH | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:31:00 AM | INB | ZZ | | No GPS Lock. Door Open |
| 6:31:13 AM | INB | ZZ | | No GPS Lock. Door Closed |
| 6:31:18 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:36:18 AM | LOC | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:41:19 AM | LOC | IO | 47mph E | 1862 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:46:20 AM | LOC | IO | 58mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 6:51:21 AM | LOC | IO | | 1522 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33312 |
| 6:55:56 AM | INB | IO | | 667 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 Door Open |
| 6:56:22 AM | LOC | IO | | 667 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 |
| 6:56:47 AM | INB | IO | | 667 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 Door Closed |
| 6:56:50 AM | INB | IO | | 667 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 P 1778178577 350 |
| 7:01:23 AM | LOC | IO | 36mph W | 107 E DAVIE BLVD/SE 12TH ST/SR-736 FORT LAUDERDALE FL 33316 |
| 7:06:24 AM | LOC | IO | 41mph W | 869 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 7:07:59 AM | INB | IO | 1mph S | 1223 SW 9TH AVE & SW 12TH CT FORT LAUDERDALE FL 33315 Door Open |
| 7:08:24 AM | INB | IO | | 1223 SW 9TH AVE & SW 12TH CT FORT LAUDERDALE FL 33315 D17781 178579 |
| 7:08:57 AM | INB | IO | | 1223 SW 9TH AVE & SW 12TH CT FORT LAUDERDALE FL 33315 Door Closed |
| 7:10:38 AM | INB | IO | | 1223 SW 9TH AVE & SW 12TH CT FORT LAUDERDALE FL 33315 |

**teletrac**
*fleet director*

Combined Teletrac BS   006765

| **Detailed** | | | | For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM |
|---|---|---|---|---|

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/21/2011** | | | | |
| | | | | Door Open |
| 7:10:45 AM | INB | IO | | 1223 SW 9TH AVE & SW 12TH CT FORT LAUDERDALE FL 33315 |
| | | | | Door Closed |
| 7:11:25 AM | LOC | IO | 21mph S | 1309 SW 9TH AVE & MANGO ISLE FORT LAUDERDALE FL 33315 |
| 7:16:26 AM | LOC | IO | 58mph S | SR-9/I-95 DANIA BEACH FL 33315 |
| 7:21:27 AM | LOC | IO | 49mph S | EXIT 19 HOLLYWOOD FL 33020 |
| 7:26:28 AM | LOC | IO | 26mph N | 5798 WILEY ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:27:24 AM | INB | IO | 1mph S | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 7:27:30 AM | INB | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:27:30 AM | INB | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 7:27:30 AM | STCH | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:27:32 AM | INB | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 7:28:19 AM | INB | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 7:28:49 AM | INB | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 7:30:57 AM | INB | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 7:31:32 AM | INB | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 7:32:13 AM | INB | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 7:32:27 AM | INB | IO | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 7:34:11 AM | INB | IO | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 7:36:28 AM | INB | IO | 4mph S | 6100 WASHINGTON ST & S 61ST AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |

Combined Teletrac BS   006766

## Detailed

For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/21/2011** | | | | |
| 7:36:36 AM | INB | IO | | 6100 WASHINGTON ST & S 61ST AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 7:36:37 AM | INB | IF | | 6100 WASHINGTON ST & S 61ST AVE HOLLYWOOD FL 33023 |
| 7:36:37 AM | INB | IF | | 6100 WASHINGTON ST & S 61ST AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 7:36:37 AM | STCH | IF | | 6100 WASHINGTON ST & S 61ST AVE HOLLYWOOD FL 33023 |
| 7:40:15 AM | INB | IF | | 6100 WASHINGTON ST & S 61ST AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 7:40:29 AM | INB | IF | | 6100 WASHINGTON ST & S 61ST AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 7:40:36 AM | INB | IO | | 6100 WASHINGTON ST & S 61ST AVE HOLLYWOOD FL 33023 |
| 7:40:36 AM | INB | IO | | 6100 WASHINGTON ST & S 61ST AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 7:40:36 AM | STCH | IO | | 6100 WASHINGTON ST & S 61ST AVE HOLLYWOOD FL 33023 |
| 7:43:19 AM | INB | IO | 1mph E | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 7:43:25 AM | INB | IF | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:43:25 AM | INB | IF | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 7:43:25 AM | STCH | IF | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 7:43:26 AM | INB | IF | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 8:29:59 AM | INB | IF | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 8:30:13 AM | INB | IF | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 8:30:16 AM | INB | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 8:30:16 AM | INB | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |

Combined Teletrac BS   006767

**Detailed**                                    For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/21/2011** | | | | |
| 8:30:16 AM | STCH | IO | | 5884 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 8:31:12 AM | INB | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 8:31:31 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 8:31:31 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 8:31:31 AM | STCH | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 8:31:33 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 8:51:35 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 8:52:53 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 8:56:09 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 8:56:46 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 9:00:55 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 9:01:34 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 9:03:22 AM | LOC | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 9:20:53 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 9:21:08 AM | INB | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 9:21:08 AM | INB | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 9:21:08 AM | STCH | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 9:21:45 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |

**teletrac**
fleet director

Combined Teletrac BS  006768

## Detailed

For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/21/2011** | | | | |
| 9:21:45 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 9:21:45 AM | STCH | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 9:21:49 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 9:27:53 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 9:28:07 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 9:28:11 AM | INB | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 9:28:11 AM | INB | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 9:28:11 AM | STCH | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 9:28:27 AM | INB | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 9:28:53 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 9:28:53 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 9:28:53 AM | STCH | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 9:28:58 AM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 10:02:02 AM | INB | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 10:02:40 AM | INB | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 10:17:08 AM | INB | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 10:20:36 AM | INB | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 10:22:51 AM | LOC | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |

Combined Teletrac BS   006769

**Detailed**

For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/21/2011** | | | | |
| 10:23:03 AM | LOC | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 10:31:11 AM | LOC | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 10:38:16 AM | INB | IO | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 10:38:16 AM | INB | IO | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 10:38:16 AM | STCH | IO | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 10:38:53 AM | INB | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 10:38:53 AM | INB | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 10:38:53 AM | STCH | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 10:39:01 AM | INB | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 10:39:30 AM | INB | IO | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 10:39:30 AM | INB | IO | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 10:39:30 AM | STCH | IO | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 10:40:07 AM | INB | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 10:40:07 AM | INB | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 10:40:07 AM | STCH | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 10:48:24 AM | INB | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 10:55:09 AM | INB | IF | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 11:04:53 AM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 11:05:00 AM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 11:05:00 AM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |

**teletrac**
fleet director

Combined Teletrac BS   006770

## Detailed

For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/21/2011** | | | | |
| | | | | Ignition On |
| 11:05:00 AM | STCH | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 11:05:46 AM | INB | IO | 1mph N | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 11:05:57 AM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 11:05:59 AM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 11:05:59 AM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 11:05:59 AM | STCH | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 11:26:15 AM | LOC | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:36:51 PM | INB | IF | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 12:37:05 PM | INB | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:37:05 PM | INB | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 12:37:05 PM | STCH | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:37:13 PM | INB | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 12:42:05 PM | LOC | IO | 21mph E | 5494 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 12:47:06 PM | LOC | IO | | 3002 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 12:52:07 PM | LOC | IO | 79mph N | SR-9/I-95 DANIA BEACH FL 33004 |
| 12:57:08 PM | LOC | IO | 33mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 1:02:09 PM | LOC | IO | 59mph NE | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:02:46 PM | INB | IO | 58mph NE | SR-9/I-95 OAKLAND PARK FL 33334 Service Mileage Reminder |
| 1:07:10 PM | LOC | IO | 51mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 1:10:06 PM | INB | IO | | 57 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 1:11:11 PM | INB | IO | | 57 NE 35TH CT & NE 1ST TER POMPANO BEACH FL 33064 |
| | | | | Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006771

## Detailed

For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/21/2011** | | | | |
| 1:12:11 PM | LOC | IO | 2mph E | 3532 NE 2ND AVE & NE 35TH CT POMPANO BEACH FL 33064 |
| 1:17:12 PM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 1:18:49 PM | INB | IO | 4mph N | 419 NW 35TH CT & NW 3RD AVE POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 1:19:06 PM | INB | IO | | 419 NW 35TH CT & NW 3RD AVE POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 1:19:08 PM | INB | IO | | 419 NW 35TH CT & NW 3RD AVE POMPANO BEACH FL 33064 |
| | | | | DO#:T332 |
| 1:22:13 PM | LOC | IO | 63mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 1:27:14 PM | LOC | IO | 42mph W | 2395 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:32:15 PM | LOC | IO | | 2614 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:37:16 PM | LOC | IO | | 41 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 1:42:07 PM | INB | IO | | 130 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 1:42:15 PM | INB | IO | | 130 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 1:42:17 PM | LOC | IO | | 136 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 1:42:24 PM | INB | IO | 1mph N | 125 NW 24TH AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 1:42:31 PM | INB | IO | | 125 NW 24TH AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 1:42:55 PM | INB | IO | | 125 NW 24TH AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 1:43:22 PM | INB | IO | | 125 NW 24TH AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| | | | | PU#:T428 |
| 1:43:28 PM | INB | IO | | 125 NW 24TH AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 1:47:18 PM | LOC | IO | 47mph N | 2260 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 1:52:19 PM | LOC | IO | 27mph W | 4185 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |

**teletrac**
fleet director

Combined Teletrac BS   006772

## Detailed

For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/21/2011** | | | | |
| 1:57:20 PM | LOC | IO | 27mph W | 7387 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 2:02:21 PM | LOC | IO | | 9281 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 2:07:22 PM | LOC | IO | 1mph S | 10300 NW 36TH ST & NW 104TH AVE CORAL SPRINGS FL 33065 |
| 2:07:42 PM | INB | IO | | 10300 NW 36TH ST & NW 104TH AVE CORAL SPRINGS FL 33065 |
| | | | | DO#:T428 |
| 2:08:28 PM | INB | IO | | 10300 NW 36TH ST & NW 104TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 2:09:02 PM | INB | IO | | 10300 NW 36TH ST & NW 104TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 2:12:23 PM | LOC | IO | 39mph E | 10180 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 2:17:24 PM | LOC | IO | 35mph S | 1820 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 2:22:25 PM | LOC | IO | 33mph E | 9050 W ATLANTIC BLVD & RIVERSIDE DR CORAL SPRINGS FL 33071 |
| 2:27:26 PM | LOC | IO | | 7605 W ATLANTIC BLVD & NW 76TH AVE MARGATE FL 33063 |
| 2:31:13 PM | INB | IO | | 8000 NW 11TH ST & NW 80TH AVE MARGATE FL 33063 |
| | | | | Door Open |
| 2:31:18 PM | INB | IO | | 8000 NW 11TH ST & NW 80TH AVE MARGATE FL 33063 |
| | | | | Door Closed |
| 2:32:27 PM | LOC | IO | 29mph SE | 8088 MARGATE BLVD & NW 79TH AVE MARGATE FL 33063 |
| 2:33:16 PM | INB | IO | 25mph S | 719 NW 76TH AVE & NW 6TH CT MARGATE FL 33063 PU#:T333 |
| 2:37:28 PM | LOC | IO | 40mph E | 6788 W ATLANTIC BLVD & NW 69TH AVE MARGATE FL 33063 |
| 2:42:29 PM | LOC | IO | 42mph E | 4222 W ATLANTIC BLVD/SR-814 COCONUT CREEK FL 33066 |
| 2:47:30 PM | LOC | IO | 63mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 2:52:31 PM | LOC | IO | | 242 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 2:56:04 PM | INB | IO | 8mph W | 43 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 2:56:14 PM | INB | IO | | 41 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 2:56:24 PM | INB | IO | 2mph W | 7 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006773

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/21/2011** | | | | |
| | | | | DO#:T333 |
| 2:57:32 PM | LOC | IO | 11mph E | 101 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 3:02:33 PM | LOC | IO | 26mph W | 2133 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 3:07:34 PM | LOC | IO | 70mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33066 |
| 3:12:35 PM | LOC | IO | 78mph SW | FLORIDA S TPKE//S/RONALD REAGAN TPKE TAMARAC FL 33319 |
| 3:13:17 PM | INB | IO | 78mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERDALE LAKES FL 33319<br>Speeding |
| 3:14:52 PM | INB | IO | 74mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERHILL FL 33313<br><br>Service Mileage Reminder |
| 3:15:55 PM | INB | IO | 83mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317<br><br>Speeding |
| 3:17:36 PM | LOC | IO | 83mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE FORT LAUDERDALE FL 33317 |
| 3:20:07 PM | INB | IO | 79mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024<br><br>Speeding |
| 3:22:37 PM | LOC | IO | 71mph SW | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33023 |
| 3:24:36 PM | INB | IO | 79mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE MIAMI GARDENS FL 33169<br>Speeding |
| 3:27:38 PM | LOC | IO | 12mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE MIAMI GARDENS FL 33169 |
| 3:32:39 PM | LOC | IO | 16mph S | I-95 & 10A NORTH MIAMI FL 33168 |
| 3:37:40 PM | LOC | IO | 55mph S | I-95 & NW 75TH ST MIAMI FL 33150 |
| 3:42:41 PM | LOC | IO | 32mph N | 1567 NW 9TH AVE & NW 15TH ST MIAMI FL 33136 |
| 3:45:10 PM | INB | IO | | 967 NW 17TH ST & NW 10TH AVE MIAMI FL 33136<br>Door Open |
| 3:47:21 PM | INB | IO | | 967 NW 17TH ST & NW 10TH AVE MIAMI FL 33136<br>Door Closed |
| 3:47:42 PM | INB | IO | | 941 NW 17TH ST & NW 9TH AVE MIAMI FL 33136<br>Door Open |
| 3:47:44 PM | LOC | IO | | 941 NW 17TH ST & NW 9TH AVE MIAMI FL 33136 |
| 3:47:47 PM | INB | IO | | 941 NW 17TH ST & NW 9TH AVE MIAMI FL 33136<br>Door Closed |
| 3:52:43 PM | LOC | IO | 1mph E | DOLPHIN EXPY/SR-836 MIAMI FL 33136 |
| 3:57:44 PM | LOC | IO | 51mph N | I-95 EXPRESS LN//N & NW 71ST ST MIAMI FL 33150 |

**teletrac**
fleet director

Combined Teletrac BS   006774

## Detailed

For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/21/2011** | | | | |
| 4:02:45 PM | LOC | IO | 52mph N | I-95 EXPRESS LN//N & NW 143RD ST NORTH MIAMI FL 33168 |
| 4:07:02 PM | LOC | IO | 11mph NW | FLORIDA S TPKE//N/RONALD REAGAN TPKE MIAMI GARDENS FL 33169 |
| 4:07:46 PM | LOC | IO | 65mph NW | FLORIDA S TPKE//N/RONALD REAGAN TPKE MIAMI GARDENS FL 33169 |
| 4:12:47 PM | LOC | IO | 80mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 4:17:32 PM | INB | IO | 80mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317 <br><br> Service Mileage Reminder |
| 4:17:48 PM | LOC | IO | 78mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 4:18:12 PM | INB | IO | 77mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317 <br><br> Speeding |
| 4:22:49 PM | LOC | IO | 31mph N | 6783 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 4:27:50 PM | LOC | IO | | 7981 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 4:32:51 PM | LOC | IO | | 2894 N PINE ISLAND RD & SUNRISE LAKES BLVD SUNRISE FL 33322 |
| 4:37:22 PM | INB | IO | | 8672 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351 <br><br> Door Open |
| 4:37:52 PM | LOC | IO | | 8672 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351 |
| 4:38:51 PM | INB | IO | | 8672 NW 38TH ST & N PINE ISLAND RD SUNRISE FL 33351 <br><br> Door Closed |
| 4:41:14 PM | INB | IO | 33mph N | 4252 N PINE ISLAND RD/NW 88TH AVE SUNRISE FL 33351 <br><br> DO#:T427 |
| 4:42:53 PM | LOC | IO | 25mph N | 4968 N PINE ISLAND RD/NW 88TH AVE LAUDERHILL FL 33351 |
| 4:47:54 PM | LOC | IO | | 7082 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 4:52:55 PM | LOC | IO | 41mph E | 3914 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:57:56 PM | LOC | IO | 9mph S | 2605 NW 31ST AVE & NW 26TH ST LAUDERDALE LAKES FL 33311 |
| 5:02:57 PM | LOC | IO | | 1001 NW 31ST AVE & W SUNRISE BLVD LAUDERHILL FL 33311 |
| 5:07:58 PM | LOC | IO | 41mph S | 329 SW 27TH AVE/RIVERLAND RD FORT LAUDERDALE FL 33312 |
| 5:09:50 PM | INB | IO | | 2685 SW 13TH CT & RIVERLAND RD FORT LAUDERDALE FL 33312 <br><br> Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006775

## Detailed

For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/21/2011** | | | | |
| 5:10:02 PM | INB | IO | | 2685 SW 13TH CT & RIVERLAND RD FORT LAUDERDALE FL 33312 |
| | | | | Door Closed |
| 5:11:17 PM | INB | IO | | 2685 SW 13TH CT & RIVERLAND RD FORT LAUDERDALE FL 33312 |
| | | | | Door Open |
| 5:11:22 PM | INB | IO | | 2685 SW 13TH CT & RIVERLAND RD FORT LAUDERDALE FL 33312 |
| | | | | Door Closed |
| 5:11:30 PM | INB | IO | | 2685 SW 13TH CT & RIVERLAND RD FORT LAUDERDALE FL 33312 |
| | | | | RR#:434 |
| 5:12:59 PM | LOC | IO | | 1262 RIVERLAND RD & DAVIE BLVD FORT LAUDERDALE FL 33312 |
| 5:16:41 PM | LOC | IO | | 2 SW 27TH AVE/RIVERLAND RD FORT LAUDERDALE FL 33312 |
| 5:16:49 PM | LOC | IO | | 2 SW 27TH AVE/RIVERLAND RD FORT LAUDERDALE FL 33312 |
| 5:18:00 PM | LOC | IO | | 576 NW 27TH AVE & W SISTRUNK BLVD FORT LAUDERDALE FL 33311 |
| 5:23:01 PM | LOC | IO | 40mph N | 1182 NW 31ST AVE & NW 12TH ST FORT LAUDERDALE FL 33311 |
| 5:27:58 PM | LOC | IO | | 4392 NW 31ST AVE & NW 44TH ST OAKLAND PARK FL 33309 |
| 5:28:02 PM | LOC | IO | 8mph N | 4400 NW 31ST AVE & NW 44TH ST OAKLAND PARK FL 33309 |
| 5:33:03 PM | LOC | IO | 8mph SE | 3320 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 5:33:10 PM | INB | IO | 2mph E | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| | | | | Door Open |
| 5:33:19 PM | INB | IF | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| | | | | Ignition Off |
| 5:33:21 PM | INB | IF | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 5:37:54 PM | INB | IF | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| | | | | Door Open |
| 5:38:02 PM | INB | IF | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 5:38:08 PM | INB | IO | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 5:38:08 PM | INB | IO | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| | | | | Ignition On |

**teletrac**
fleet director

Combined Teletrac BS   006776

## Detailed

For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/21/2011** | | | | |
| 5:38:08 PM | STCH | IO | | 4777 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 5:43:08 PM | LOC | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:48:09 PM | LOC | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:51:46 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:51:46 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:51:46 PM | STCH | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:52:24 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:52:24 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 5:52:24 PM | STCH | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:53:10 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:53:10 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:53:10 PM | STCH | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:53:47 PM | INB | IO | 11mph N | 3638 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:53:47 PM | INB | IO | 11mph N | 3638 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 5:53:47 PM | STCH | IO | 11mph N | 3638 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:55:15 PM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 5:55:24 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:55:24 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:55:24 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:56:31 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

Combined Teletrac BS   006777

**teletrac**
fleet director

## Detailed

For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/21/2011** | | | | |
| 6:53:56 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:53:56 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 6:53:56 AM | STCH | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:03:35 AM | LOC | ZZ | | No GPS Lock. |
| 9:36:42 AM | INB | ZZ | | No GPS Lock. Door Open |
| 9:37:08 AM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 9:42:08 AM | LOC | IO | | 3995 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 9:47:09 AM | LOC | IO | 26mph S | 5501 ROCK ISLAND RD & NW 55TH CT TAMARAC FL 33319 |
| 9:52:10 AM | LOC | IO | | 5596 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 9:57:11 AM | LOC | IO | 23mph W | 5617 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 10:02:12 AM | LOC | IO | 32mph W | 7147 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 10:05:30 AM | INB | IO | 13mph E | W BROWARD BLVD/SR-842 PLANTATION FL 33324 NR#:327 |
| 10:07:13 AM | LOC | IO | | W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 10:12:14 AM | LOC | IO | 50mph E | 3526 W BROWARD BLVD/SR-842 LAUDERHILL FL 33311 |
| 10:17:15 AM | LOC | IO | 23mph E | 1398 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 10:20:39 AM | INB | IO | | 300 NW 7TH AVE & NW 3RD ST FORT LAUDERDALE FL 33311 PU#:T328 |
| 10:22:16 AM | LOC | IO | 8mph N | 321 NW 6TH AVE & NW 4TH ST FORT LAUDERDALE FL 33311 |
| 10:22:49 AM | LOC | IO | 8mph N | 398 NW 6TH AVE & NW 4TH ST FORT LAUDERDALE FL 33311 |
| 10:22:55 AM | LOC | IO | 8mph W | 627 NW 4TH ST & NW 6TH AVE FORT LAUDERDALE FL 33311 |
| 10:23:02 AM | LOC | IO | 11mph W | 683 NW 4TH ST & NW 7TH AVE FORT LAUDERDALE FL 33311 |
| 10:27:17 AM | LOC | IO | 64mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 10:31:11 AM | LOC | IO | 55mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 10:32:18 AM | LOC | IO | 66mph N | SW 15TH ST & I-95 (N) POMPANO BEACH FL 33060 |
| 10:37:19 AM | LOC | IO | | 246 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006778

## Detailed

For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/21/2011** | | | | |
| 10:38:01 AM | INB | IO | 47mph E | 646 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br>Service Mileage Reminder |
| 10:42:20 AM | LOC | IO | 1mph E | 1799 NE 31ST ST & N FEDERAL HWY POMPANO BEACH FL 33064 |
| 10:43:43 AM | INB | IO | 35mph S | 2199 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062<br><br>DO#:T328 |
| 10:47:21 AM | LOC | IO | 10mph W | 1799 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:52:22 AM | LOC | IO | | 77 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| 10:53:07 AM | INB | IO | | 77 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060<br><br>PU#:T330 |
| 10:57:23 AM | LOC | IO | 40mph W | 2069 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:59:51 AM | INB | IO | | 2962 NW 2ND ST & NW 30TH AVE POMPANO BEACH FL 33069<br><br>PU#:T329 |
| 11:02:24 AM | LOC | IO | 19mph S | 133 NW 27TH AVE & NW 1ST CT POMPANO BEACH FL 33069 |
| 11:07:25 AM | LOC | IO | | 2112 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:12:26 AM | LOC | IO | | 1860 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:17:27 AM | LOC | IO | | 1860 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:22:28 AM | LOC | IO | | 1860 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:26:15 AM | LOC | IO | | 1860 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:27:29 AM | LOC | IO | | 1860 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:32:30 AM | LOC | IO | | 1860 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:33:53 AM | INB | IO | | 1860 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069<br><br>Stop too long |
| 11:37:31 AM | LOC | IO | | 1860 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:40:58 AM | INB | IF | | 1860 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:40:58 AM | INB | IF | | 1860 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069<br><br>Ignition Off |
| 11:40:58 AM | STCH | IF | | 1860 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |

**teletrac**
fleet director

Combined Teletrac BS   006779

## Detailed

For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/21/2011** | | | | |
| 11:42:08 AM | INB | IO | | 1860 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:42:08 AM | INB | IO | | 1860 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | Ignition On |
| 11:42:08 AM | STCH | IO | | 1860 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:47:08 AM | LOC | IO | 36mph S | 1295 S ANDREWS AVE/SW 12TH AVE POMPANO BEACH FL 33069 |
| 11:52:09 AM | LOC | IO | | 5023 N ANDREWS AVE & E COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 11:57:10 AM | LOC | IO | 58mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 11:59:08 AM | INB | IF | | EXIT 26 FORT LAUDERDALE FL 33312 |
| 11:59:08 AM | INB | IF | | EXIT 26 FORT LAUDERDALE FL 33312 Ignition Off |
| 11:59:08 AM | STCH | IF | | EXIT 26 FORT LAUDERDALE FL 33312 |
| 11:59:55 AM | INB | IO | | EXIT 26 FORT LAUDERDALE FL 33312 |
| 11:59:55 AM | INB | IO | | EXIT 26 FORT LAUDERDALE FL 33312 Ignition On |
| 11:59:55 AM | STCH | IO | | EXIT 26 FORT LAUDERDALE FL 33312 |
| 12:04:55 PM | LOC | IO | 49mph S | SR-9/I-95 DANIA BEACH FL 33004 |
| 12:09:56 PM | LOC | IO | | EXIT 20 HOLLYWOOD FL 33020 |
| 12:14:57 PM | LOC | IO | 26mph S | 870 S 35TH AVE & S RAINBOW DR HOLLYWOOD FL 33021 |
| 12:19:58 PM | LOC | IO | 5mph S | 758 S 56TH AVE & JEFFERSON ST HOLLYWOOD FL 33023 |
| 12:23:57 PM | INB | IF | | 5929 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:23:57 PM | INB | IF | | 5929 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 Ignition Off |
| 12:23:57 PM | STCH | IF | | 5929 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:53:27 PM | INB | IF | | 5929 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 Door Closed |
| 2:02:05 PM | INB | IF | | 5929 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 Door Open |
| 2:02:25 PM | INB | IO | | 5929 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 2:02:25 PM | INB | IO | | 5929 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 Ignition On |

Combined Teletrac BS   006780

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/21/2011** | | | | |
| 2:02:25 PM | STCH | IO | | 5929 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 2:03:45 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 2:03:45 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 2:03:45 PM | STCH | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 2:24:25 PM | OUTB | IF | | |
| | | | | t-427 TAYLOR,SAGE BASKIN PALMER OPTHAMOLOGISTS A,900,NW 17TH ST,33136 HOME,8700,NW 38TH ST,APT 262,33351 SUNRISE |
| 2:24:27 PM | ACK | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 2:33:20 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 2:33:43 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 2:34:19 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 2:34:19 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 2:34:19 PM | STCH | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 2:38:16 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 2:38:16 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 2:38:16 PM | STCH | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:10:27 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:10:27 PM | INB | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 3:10:27 PM | STCH | IO | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:11:04 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:11:04 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |

Combined Teletrac BS   006781

**teletrac**
fleet director

## Detailed

For 7/21/2011 12:00:00 AM through 7/21/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **310 MEDACAIDE** | | | |
| **7/21/2011** | | | | |
| 3:11:04 PM | STCH | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 3:40:07 PM | INB | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 4:07:02 PM | LOC | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 5:16:41 PM | LOC | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 5:16:49 PM | LOC | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 5:27:58 PM | LOC | IF | | 5900 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |

**teletrac**
fleet director

Combined Teletrac BS   006782

## Detailed

For 7/22/2011 12:00:00 AM through 7/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/22/2011** | | | | |
| 3:56:33 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:56:33 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 3:56:33 AM | STCH | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:04:58 AM | INB | ZZ | | 3684 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 8:13:01 AM | INB | ZZ | | No GPS Lock. Door Open |
| 8:13:17 AM | INB | IO | | 3684 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 8:13:39 AM | INB | IO | | No GPS Lock. Door Closed |
| 8:18:17 AM | LOC | IO | 43mph S | 3100 NW 41ST ST & NW 31ST AVE LAUDERDALE LAKES FL 33309 |
| 8:23:18 AM | LOC | IO | 54mph W | 5199 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 8:27:23 AM | INB | IO | | 5277 NW 26TH ST & NW 52ND AVE LAUDERHILL FL 33313 PU#:T339 |
| 8:28:19 AM | LOC | IO | | 5277 NW 26TH ST & NW 52ND AVE LAUDERHILL FL 33313 |
| 8:30:37 AM | INB | IO | | 5277 NW 26TH ST & NW 52ND AVE LAUDERHILL FL 33313 Door Open |
| 8:31:02 AM | INB | IO | | 5277 NW 26TH ST & NW 52ND AVE LAUDERHILL FL 33313 Door Closed |
| 8:31:11 AM | INB | IO | | 5277 NW 26TH ST & NW 52ND AVE LAUDERHILL FL 33313 Door Open |
| 8:31:18 AM | INB | IO | | 5277 NW 26TH ST & NW 52ND AVE LAUDERHILL FL 33313 Door Closed |
| 8:33:21 AM | LOC | IO | 2mph N | 3074 NW 55TH AVE & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| 8:38:22 AM | LOC | IO | 10mph S | 1747 NW 49TH AVE & NW 17TH CT LAUDERHILL FL 33313 |
| 8:43:23 AM | LOC | IO | 2mph S | 1069 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 8:46:47 AM | INB | IO | | 4205 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006783

## Detailed

For 7/22/2011 12:00:00 AM through 7/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/22/2011** | | | | |
| 8:47:06 AM | INB | IO | | 4205 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | Door Closed |
| 8:47:13 AM | INB | IO | | 4201 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | Door Open |
| 8:47:22 AM | INB | IO | | 4201 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | Door Closed |
| 8:48:24 AM | LOC | IO | | 4016 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| 8:48:27 AM | INB | IO | | 4016 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | PU#:T295 |
| 8:53:25 AM | LOC | IO | 42mph E | 2556 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:58:04 AM | INB | IO | 86mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Speeding |
| 8:58:26 AM | LOC | IO | 80mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 9:03:27 AM | LOC | IO | 58mph NE | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:07:45 AM | INB | IO | | 425 NW 42ND CT & NW 3RD AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 9:07:50 AM | INB | IO | | 425 NW 42ND CT & NW 3RD AVE DEERFIELD BEACH FL 33064 |
| | | | | DO#:T295 |
| 9:08:02 AM | INB | IO | | 425 NW 42ND CT & NW 3RD AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 9:08:28 AM | LOC | IO | 16mph SE | 4215 NW 3RD AVE & NW 42ND CT DEERFIELD BEACH FL 33064 |
| 9:10:13 AM | LOC | IO | 32mph E | W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 9:11:18 AM | INB | IO | 64mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Service Mileage Reminder |
| 9:13:29 AM | LOC | IO | 71mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 9:15:38 AM | INB | IO | 78mph N | SR-9/I-95 BOCA RATON FL 33486 |
| | | | | Speeding |
| 9:16:55 AM | LOC | IO | 78mph NE | SR-9/I-95 BOCA RATON FL 33431 |
| 9:18:30 AM | LOC | IO | 83mph N | SR-9/I-95 BOCA RATON FL 33487 |
| 9:20:39 AM | INB | IO | 88mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Speeding |
| 9:23:32 AM | LOC | IO | 89mph NE | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 9:25:40 AM | INB | IO | 77mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| | | | | Speeding |

Combined Teletrac BS   006784

## teletrac fleet director

**Detailed**  For 7/22/2011 12:00:00 AM through 7/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/22/2011** | | | | |
| 9:28:33 AM | LOC | IO | 75mph N | SR-9/I-95 LAKE WORTH FL 33461 |
| 9:31:17 AM | INB | IO | 80mph N | SR-9/I-95 WEST PALM BEACH FL 33405 Speeding |
| 9:33:34 AM | LOC | IO | 65mph N | SR-9/I-95 WEST PALM BEACH FL 33401 |
| 9:38:35 AM | LOC | IO | 9mph E | 45TH ST/CR-702 WEST PALM BEACH FL 33407 |
| 9:39:14 AM | INB | IO | 4mph W | 5565 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 Door Open |
| 9:39:30 AM | INB | IO | | 5565 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 Door Closed |
| 9:43:36 AM | LOC | IO | 63mph S | SR-9/I-95 WEST PALM BEACH FL 33401 |
| 9:45:46 AM | INB | IO | 73mph SE | SR-9/I-95 WEST PALM BEACH FL 33409 DO#:T33 |
| 9:45:47 AM | INB | IO | 72mph SE | SR-9/I-95 WEST PALM BEACH FL 33409 DO#:T33 |
| 9:46:02 AM | INB | IO | 70mph S | SR-9/I-95 WEST PALM BEACH FL 33401 DO#:T339 |
| 9:48:37 AM | LOC | IO | 80mph S | SR-9/I-95 WEST PALM BEACH FL 33406 |
| 9:48:50 AM | INB | IO | 78mph S | SR-9/I-95 WEST PALM BEACH FL 33406 Speeding |
| 9:51:54 AM | INB | IO | 80mph S | SR-9/I-95 LANTANA FL 33462 Speeding |
| 9:53:23 AM | INB | IO | 81mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 9:53:38 AM | LOC | IO | 75mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 9:54:23 AM | INB | IO | 82mph S | SR-9/I-95 BOYNTON BEACH FL 33426 Service Mileage Reminder |
| 9:55:00 AM | INB | IO | 81mph S | SR-9/I-95 BOYNTON BEACH FL 33426 Speeding |
| 9:56:50 AM | INB | IO | 81mph S | SR-9/I-95 BOYNTON BEACH FL 33426 Speeding |
| 9:58:39 AM | LOC | IO | 80mph S | SR-9/I-95 DELRAY BEACH FL 33444 |
| 10:00:29 AM | INB | IO | 88mph S | SR-9/I-95 DELRAY BEACH FL 33444 Speeding |
| 10:03:40 AM | LOC | IO | 78mph S | SR-9/I-95 BOCA RATON FL 33431 |
| 10:08:41 AM | LOC | IO | | 1795 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:10:57 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006785

## Detailed

For 7/22/2011 12:00:00 AM through 7/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/22/2011** | | | | |
| 10:11:18 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>PU#:T342 |
| 10:11:37 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 10:12:02 AM | INB | IO | 9mph E | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 10:12:07 AM | INB | IO | 5mph E | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 10:13:42 AM | LOC | IO | 31mph E | 1736 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:18:43 AM | LOC | IO | 42mph SW | EXIT 39 DEERFIELD BEACH FL 33064 |
| 10:23:44 AM | LOC | IO | 5mph E | 2950 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 |
| 10:23:46 AM | INB | IO | 3mph E | 2950 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064<br>Door Open |
| 10:23:54 AM | INB | IO | | 2950 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064<br>DO#:T342 |
| 10:24:04 AM | INB | IO | | 2950 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064<br>Door Closed |
| 10:28:45 AM | LOC | IO | 25mph SW | 698 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064 |
| 10:32:36 AM | INB | IO | | 743 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064<br>RR#:341 |
| 10:33:33 AM | INB | IO | | 743 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064<br>Door Open |
| 10:33:38 AM | INB | IO | | 743 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064<br>PU#:T341 |
| 10:33:43 AM | INB | IO | | 743 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064<br>Door Closed |
| 10:33:46 AM | LOC | IO | | 743 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064 |
| 10:38:47 AM | LOC | IO | | 2489 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 10:43:48 AM | LOC | IO | 43mph W | 731 HAMMONDVILLE RD/NW 3RD ST POMPANO BEACH FL 33060 |

Combined Teletrac BS   006786

**teletrac**
fleet director

## Detailed

For 7/22/2011 12:00:00 AM through 7/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/22/2011** | | | | |
| 10:48:12 AM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T257 |
| 10:48:49 AM | LOC | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| 10:52:07 AM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 10:52:15 AM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 10:53:50 AM | LOC | IO | 26mph SE | 2150 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 10:58:51 AM | LOC | IO | 5mph E | 34 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:03:52 AM | LOC | IO | 34mph N | 564 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 11:04:07 AM | INB | IO | 3mph N | 664 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | DO#:T341 |
| 11:06:39 AM | INB | IO | 1mph W | 535 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | Door Open |
| 11:06:45 AM | INB | IO | | 535 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | Door Closed |
| 11:08:53 AM | LOC | IO | 54mph S | 897 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 11:11:46 AM | INB | IO | | 3031 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 DO#:T257 |
| 11:12:03 AM | INB | IO | | 3031 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 Door Open |
| 11:12:17 AM | INB | IO | | 3031 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 Door Closed |
| 11:13:54 AM | LOC | IO | | 6281 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 11:18:55 AM | LOC | IO | 47mph W | 1619 NE 45TH ST & NE 16TH AVE OAKLAND PARK FL 33334 |
| 11:19:55 AM | INB | IO | 21mph W | 938 NE 45TH ST & N DIXIE HWY OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 11:20:01 AM | INB | IO | 8mph W | 934 NE 45TH ST & N DIXIE HWY OAKLAND PARK FL 33334 |
| | | | | Door Closed |

Combined Teletrac BS   006787

**teletrac**
fleet director

## Detailed

For 7/22/2011 12:00:00 AM through 7/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/22/2011** | | | | |
| 11:23:56 AM | LOC | IO | 40mph W | 331 NW 44TH ST & NW 3RD AVE OAKLAND PARK FL 33309 |
| 11:28:57 AM | LOC | IO | 28mph S | 3953 NW 21ST AVE & NW 39TH ST OAKLAND PARK FL 33309 |
| 11:33:11 AM | INB | IO | | 2167 NW 28TH ST & NW 21ST AVE OAKLAND PARK FL 33311 |
| | | | | Door Open |
| 11:33:20 AM | INB | IO | | 2167 NW 28TH ST & NW 21ST AVE OAKLAND PARK FL 33311 |
| | | | | PU#:T343 |
| 11:33:29 AM | INB | IO | | 2167 NW 28TH ST & NW 21ST AVE OAKLAND PARK FL 33311 |
| | | | | Door Closed |
| 11:33:58 AM | LOC | IO | 10mph E | 2125 NW 28TH ST & NW 21ST AVE OAKLAND PARK FL 33311 |
| 11:38:59 AM | LOC | IO | 36mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:40:48 AM | INB | IO | 75mph NE | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Speeding |
| 11:44:00 AM | LOC | IO | 29mph N | 164 NW 6TH AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |
| 11:46:31 AM | INB | IO | 10mph E | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 11:46:39 AM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| | | | | DO#:T343 |
| 11:46:44 AM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 11:49:01 AM | LOC | IO | | 2097 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 11:51:14 AM | OUTB | IO | | |
| | | | | t-411 cancelled |
| 11:51:16 AM | ACK | IO | 2mph S | 59 N POWERLINE RD/SR-845 POMPANO BEACH FL 33069 |
| 11:52:41 AM | INB | IO | 19mph W | 2681 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | THANKS |
| 11:53:20 AM | INB | IO | 51mph W | 3003 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | Service Mileage Reminder |
| 11:54:02 AM | LOC | IO | | 3087 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:59:03 AM | LOC | IO | | 5729 W ATLANTIC BLVD & SR-7 (N) MARGATE FL 33063 |
| 12:03:42 PM | INB | IO | | 254 SW 56TH TER & SW 2ND ST MARGATE FL 33068 |
| | | | | PU#:T344 |

**teletrac**
fleet director

Combined Teletrac BS   006788

## Detailed

For 7/22/2011 12:00:00 AM through 7/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/22/2011** | | | | |
| 12:04:04 PM | LOC | IO | | 254 SW 56TH TER & SW 2ND ST MARGATE FL 33068 |
| 12:04:28 PM | INB | IO | | 254 SW 56TH TER & SW 2ND ST MARGATE FL 33068 Door Open |
| 12:08:35 PM | INB | IO | | 254 SW 56TH TER & SW 2ND ST MARGATE FL 33068 Door Closed |
| 12:09:05 PM | LOC | IO | 12mph N | 142 S SR-7/SR-7 MARGATE FL 33068 |
| 12:11:32 PM | OUTB | IO | | t-345 cancelled |
| 12:11:34 PM | ACK | IO | 1mph E | W ATLANTIC BLVD & LYONS RD COCONUT CREEK FL 33063 |
| 12:14:06 PM | LOC | IO | 13mph NE | 3199 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:14:32 PM | INB | IO | 8mph E | 3185 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 Door Open |
| 12:14:48 PM | INB | IO | | 161 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 Door Closed |
| 12:14:58 PM | INB | IO | | 161 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 DO#:T344 |
| 12:16:42 PM | INB | IO | | 37 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 Door Open |
| 12:16:47 PM | INB | IO | | 37 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 Door Closed |
| 12:19:07 PM | LOC | IO | 51mph E | 1722 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:23:26 PM | INB | IO | 80mph NE | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 12:24:08 PM | LOC | IO | 78mph N | SR-9/I-95 POMPANO BEACH FL 33064 |
| 12:24:30 PM | INB | IO | 75mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 Speeding |
| 12:29:03 PM | INB | IO | 78mph N | SR-9/I-95 BOCA RATON FL 33486 Speeding |
| 12:29:09 PM | LOC | IO | 79mph N | SR-9/I-95 BOCA RATON FL 33486 |
| 12:32:15 PM | INB | IO | 85mph N | SR-9/I-95 BOCA RATON FL 33487 Speeding |
| 12:32:25 PM | LOC | IO | 82mph N | SR-9/I-95 BOCA RATON FL 33487 |
| 12:34:10 PM | LOC | IO | 86mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| 12:35:42 PM | INB | IO | 83mph N | SR-9/I-95 DELRAY BEACH FL 33444 Speeding |
| 12:38:39 PM | INB | IO | 87mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |

**teletrac**
**fleet director**

Combined Teletrac BS   006789

## Detailed

For 7/22/2011 12:00:00 AM through 7/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/22/2011** | | | | |
| | | | | Speeding |
| 12:39:11 PM | LOC | IO | 83mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 12:43:03 PM | INB | IO | 89mph N | SR-9/I-95 LAKE WORTH FL 33461 |
| | | | | Speeding |
| 12:44:12 PM | LOC | IO | 80mph N | SR-9/I-95 WEST PALM BEACH FL 33405 |
| 12:46:21 PM | INB | IO | 75mph N | SR-9/I-95 WEST PALM BEACH FL 33405 |
| | | | | Speeding |
| 12:49:13 PM | LOC | IO | 78mph N | SR-9/I-95 WEST PALM BEACH FL 33401 |
| 12:49:29 PM | INB | IO | 75mph N | SR-9/I-95 WEST PALM BEACH FL 33401 |
| | | | | Speeding |
| 12:51:18 PM | OUTB | IO | | DRIVERS PLEASE REMEMBER TO USE THE TELETRAC FOR EVERY PICK UP AND DROP OFF THAT IS PERFORMED INCLUDING THE NO SHOWS ALSO |
| 12:51:19 PM | OUTB | IO | | DRIVERS PLEASE REMEMBER TO USE THE TELETRAC FOR EVERY PICK UP AND DROP OFF THAT IS PERFORMED INCLUDING THE NO SHOWS ALSO |
| 12:51:20 PM | ACK | IO | 10mph E | 45TH ST/CR-702 WEST PALM BEACH FL 33407 |
| 12:52:49 PM | INB | IO | | 5565 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 |
| | | | | Door Open |
| 12:52:59 PM | INB | IO | | 5565 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 |
| | | | | Door Closed |
| 12:54:14 PM | LOC | IO | | 45TH ST/CR-702 WEST PALM BEACH FL 33407 |
| 12:57:32 PM | INB | IO | 79mph SE | SR-9/I-95 WEST PALM BEACH FL 33409 |
| | | | | Speeding |
| 12:58:13 PM | INB | IO | 85mph SE | OKEECHOBEE BLVD/SR-704 WEST PALM BEACH FL 33409 |
| | | | | Service Mileage Reminder |
| 12:59:15 PM | LOC | IO | 81mph S | SR-9/I-95 WEST PALM BEACH FL 33405 |
| 1:01:14 PM | INB | IO | 72mph S | SR-9/I-95 WEST PALM BEACH FL 33406 |
| | | | | PU#:T346 |
| 1:03:27 PM | INB | IO | 85mph S | SR-9/I-95 LAKE WORTH FL 33461 |
| | | | | Speeding |
| 1:04:16 PM | LOC | IO | 81mph S | SR-9/I-95 LANTANA FL 33462 |
| 1:09:17 PM | LOC | IO | 75mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 1:11:03 PM | INB | IO | 88mph S | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Speeding |
| 1:14:18 PM | LOC | IO | 72mph S | SR-9/I-95 BOCA RATON FL 33487 |
| 1:19:03 PM | INB | IO | 87mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |

**teletrac**
fleet director

Combined Teletrac BS  006790

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/22/2011** | | | | |
| | | | | Speeding |
| 1:19:19 PM | LOC | IO | 79mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 1:24:20 PM | LOC | IO | 74mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:29:21 PM | LOC | IO | 59mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 1:34:03 PM | INB | IO | 3mph W | 1116 NW 8TH ST & NW 11TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 1:34:11 PM | LOC | IO | | 1116 NW 8TH ST & NW 11TH AVE FORT LAUDERDALE FL 33311 |
| 1:34:22 PM | LOC | IO | | 1116 NW 8TH ST & NW 11TH AVE FORT LAUDERDALE FL 33311 |
| 1:34:37 PM | INB | IO | | 1116 NW 8TH ST & NW 11TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 1:34:49 PM | LOC | IO | 3mph W | 1141 NW 8TH ST & NW 11TH AVE FORT LAUDERDALE FL 33311 |
| 1:35:12 PM | LOC | IO | 20mph W | 800 NW 13TH AVE & NW 8TH ST FORT LAUDERDALE FL 33311 |
| 1:35:47 PM | LOC | IO | 12mph W | 801 NW 15TH AVE & NW 8TH ST FORT LAUDERDALE FL 33311 |
| 1:36:03 PM | LOC | IO | 24mph W | 1599 NW 8TH ST & NW 16TH AVE FORT LAUDERDALE FL 33311 |
| 1:39:23 PM | LOC | IO | 41mph W | 2899 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 1:43:15 PM | LOC | IO | 39mph W | 3879 NW 19TH ST & NW 38TH AVE LAUDERDALE LAKES FL 33311 |
| 1:44:24 PM | LOC | IO | 3mph W | 3961 NW 19TH ST & SR-7 (N) LAUDERDALE LAKES FL 33311 |
| 1:49:25 PM | LOC | IO | 21mph N | 2629 NW 49TH AVE & NW 26TH CT LAUDERDALE LAKES FL 33313 |
| 1:53:26 PM | INB | IO | | 5491 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313<br>DO#:T346 |
| 1:54:26 PM | LOC | IO | | 5491 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 1:59:27 PM | LOC | IO | 3mph N | 3396 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 2:00:28 PM | INB | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 2:00:36 PM | INB | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 2:00:36 PM | INB | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition Off |
| 2:00:36 PM | STCH | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006791

## Detailed

For 7/22/2011 12:00:00 AM through 7/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/22/2011** | | | | |
| 2:00:38 PM | INB | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 2:11:26 PM | INB | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 2:11:36 PM | INB | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 2:11:41 PM | INB | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 2:11:41 PM | INB | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition On |
| 2:11:41 PM | STCH | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 2:16:41 PM | LOC | IO | 31mph S | 3969 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 2:16:42 PM | INB | IO | 33mph S | 3945 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| | | | | Service Mileage Reminder |
| 2:21:42 PM | LOC | IO | | 4042 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 2:26:43 PM | LOC | IO | 13mph N | 4960 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 2:27:06 PM | INB | IO | 1mph E | 3772 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| | | | | Door Open |
| 2:27:12 PM | INB | IF | | 3772 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 2:27:12 PM | INB | IF | | 3772 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| | | | | Ignition Off |
| 2:27:12 PM | STCH | IF | | 3772 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 2:27:19 PM | INB | IF | | 3772 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| | | | | Door Closed |
| 2:32:59 PM | INB | IF | | 3772 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| | | | | Door Open |
| 2:33:09 PM | INB | IF | | 3772 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| | | | | Door Closed |
| 2:33:17 PM | INB | IO | | 3772 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 2:33:17 PM | INB | IO | | 3772 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |

Combined Teletrac BS  006792

![teletrac fleet director logo]

**Detailed**                              For 7/22/2011 12:00:00 AM through 7/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/22/2011** | | | | |
| | | | | Ignition On |
| 2:33:17 PM | STCH | IO | | 3772 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 2:38:17 PM | LOC | IO | | 4775 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 2:41:59 PM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 2:42:03 PM | INB | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:42:03 PM | INB | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 2:42:03 PM | STCH | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:42:34 PM | INB | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 2:45:05 PM | INB | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 2:45:48 PM | INB | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 4:38:19 PM | LOC | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:38:43 PM | LOC | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:39:26 PM | LOC | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:37:38 PM | INB | IF | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 7:38:01 PM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:38:01 PM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:38:01 PM | STCH | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:43:02 PM | LOC | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:43:19 PM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 7:43:36 PM | INB | IO | 5mph N | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |

telerac
fleet director

Combined Teletrac BS   006793

## Detailed

For 7/22/2011 12:00:00 AM through 7/22/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/22/2011** | | | | |
| 7:43:45 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:43:45 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:43:45 PM | STCH | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:46:25 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:46:25 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:46:25 PM | STCH | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:51:26 PM | LOC | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:52:29 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:53:09 PM | INB | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:53:15 PM | INB | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:53:18 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:53:18 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:53:18 PM | STCH | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006794

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/27/2011** | | | | |
| 6:03:58 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:07:10 AM | INB | ZZ | | No GPS Lock. Door Open |
| 7:07:55 AM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:08:00 AM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:13:00 AM | LOC | IO | 32mph S | 3645 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:13:39 AM | INB | IO | 5mph W | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 7:13:45 AM | INB | IO | 1mph W | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 7:14:12 AM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 7:14:18 AM | INB | IO | | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 7:17:19 AM | INB | IO | 6mph S | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:17:26 AM | INB | IO | 1mph S | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:17:59 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:18:01 AM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:18:05 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:23:02 AM | LOC | IO | 56mph E | 1938 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:28:03 AM | LOC | IO | 69mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 7:33:04 AM | LOC | IO | 20mph N | 796 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 7:36:06 AM | INB | IO | | 900 NW 10TH ST & NW 9TH AVE POMPANO BEACH FL 33060 PU#:T317 |

**teletrac**
fleet director

Combined Teletrac BS   006795

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/27/2011** | | | | |
| 7:36:11 AM | INB | IO | | 900 NW 10TH ST & NW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 7:36:28 AM | INB | IO | | 900 NW 10TH ST & NW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 7:38:05 AM | LOC | IO | | 900 NW 10TH ST & NW 9TH AVE POMPANO BEACH FL 33060 |
| 7:41:57 AM | INB | IO | | 900 NW 10TH ST & NW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 7:42:19 AM | INB | IO | | 900 NW 10TH ST & NW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 7:43:06 AM | LOC | IO | 20mph S | 805 NW 9TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 7:48:07 AM | LOC | IO | 35mph S | 199 S DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 7:53:08 AM | LOC | IO | 10mph S | 872 SW 9TH CT & SW 9TH AVE POMPANO BEACH FL 33060 |
| 7:54:31 AM | INB | IO | | 872 SW 9TH CT & SW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | PU#:T319 |
| 7:55:47 AM | INB | IO | | 872 SW 9TH CT & SW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 7:57:21 AM | INB | IO | | 872 SW 9TH CT & SW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 7:58:09 AM | LOC | IO | 12mph E | 787 SW 9TH CT & SW 10TH DR POMPANO BEACH FL 33060 |
| 8:02:27 AM | INB | IO | 3mph W | 5375 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 8:03:05 AM | INB | IO | | 5375 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 8:03:10 AM | LOC | IO | | 5375 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 8:03:19 AM | INB | IO | | 5375 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| | | | | DO#:T317 |
| 8:08:11 AM | LOC | IO | | 51 NE 50TH ST & W COMMERCIAL BLVD OAKLAND PARK FL 33334 |
| 8:13:12 AM | LOC | IO | | EXIT 29 FORT LAUDERDALE FL 33311 |
| 8:18:13 AM | LOC | IO | 46mph S | 745 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 8:19:59 AM | INB | IO | | 4207 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 |
| | | | | Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006796

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/27/2011** | | | | |
| 8:20:14 AM | INB | IO | | 4207 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 DO#:T319 |
| 8:20:20 AM | INB | IO | | 4207 N HOSPITAL DR/NW 4TH ST PLANTATION FL 33317 Door Closed |
| 8:23:14 AM | LOC | IO | 40mph N | 836 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 8:28:15 AM | LOC | IO | | W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:33:16 AM | LOC | IO | | 920 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 8:36:42 AM | INB | IO | 2mph W | 879 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 Door Open |
| 8:36:48 AM | INB | IO | 1mph W | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 Door Closed |
| 8:37:20 AM | INB | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 Door Open |
| 8:37:37 AM | INB | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 Door Closed |
| 8:37:40 AM | INB | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 PU#:T320 |
| 8:38:18 AM | LOC | IO | 33mph W | 749 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 8:43:19 AM | LOC | IO | 55mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 8:48:20 AM | LOC | IO | 5mph NE | 2199 SW 1ST ST & W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| 8:50:09 AM | INB | IO | 9mph E | 1477 NW 1ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 Door Open |
| 8:50:19 AM | INB | IO | 4mph E | 1475 NW 1ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 DO#:T320 |
| 8:50:35 AM | INB | IO | | 1475 NW 1ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 Door Closed |
| 8:53:21 AM | LOC | IO | 64mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 8:55:07 AM | INB | IO | 75mph NE | SR-9/I-95 OAKLAND PARK FL 33311 Speeding |
| 8:58:11 AM | OUTB | IO | | t-321 was re-assigned |
| 8:58:13 AM | ACK | IO | 56mph N | SW 15TH ST & I-95 (N) POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006797

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/27/2011** | | | | |
| 8:58:22 AM | LOC | IO | 58mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:58:50 AM | OUTB | IO | | |
| | | | | t-321 was re-assigned |
| 8:58:51 AM | ACK | IO | 64mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 9:02:44 AM | INB | IO | | 853 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | PU#:T318 |
| 9:03:23 AM | LOC | IO | | 853 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 9:04:18 AM | INB | IO | | 853 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 9:06:52 AM | INB | IO | | 853 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:08:24 AM | LOC | IO | | 301 NW 6TH AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |
| 9:13:25 AM | LOC | IO | | 206 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:17:33 AM | INB | IO | 51mph N | 744 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | Service Mileage Reminder |
| 9:18:26 AM | LOC | IO | 40mph N | 1152 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 9:19:56 AM | INB | IO | 2mph NE | 2267 NE 12TH ST & NE 23RD TER POMPANO BEACH FL 33062 |
| | | | | PU#:T318 |
| 9:20:31 AM | INB | IO | | 2271 NE 12TH ST & NE 23RD TER POMPANO BEACH FL 33062 |
| | | | | Door Open |
| 9:20:39 AM | INB | IO | | 2271 NE 12TH ST & NE 23RD TER POMPANO BEACH FL 33062 |
| | | | | Door Closed |
| 9:23:27 AM | LOC | IO | 13mph S | 1373 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 9:28:28 AM | LOC | IO | | 211 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:33:29 AM | LOC | IO | 26mph E | 2720 NW 2ND ST & NW 27TH AVE POMPANO BEACH FL 33069 |
| 9:35:02 AM | INB | IO | | 2858 NW 4TH CT & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 9:35:29 AM | INB | IO | | 2858 NW 4TH CT & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 9:38:30 AM | LOC | IO | 35mph S | 179 NW 27TH AVE & NW 2ND ST POMPANO BEACH FL 33069 |

teletrac
fleet director

Combined Teletrac BS   006798

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/27/2011** | | | | |
| 9:43:31 AM | LOC | IO | 67mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 9:48:32 AM | LOC | IO | 37mph E | 774 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 9:52:34 AM | INB | IO | 4mph E | 4798 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 9:52:52 AM | INB | IO | | 4798 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 9:53:19 AM | INB | IO | | 4798 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | DO#:T318 |
| 9:53:33 AM | LOC | IO | 2mph N | 2114 NE 48TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33308 |
| 9:58:34 AM | LOC | IO | | 902 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 10:02:42 AM | INB | IO | 34mph W | 1017 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | DO#:T322 |
| 10:03:07 AM | INB | IO | 6mph S | 873 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 10:03:35 AM | LOC | IO | | 873 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 10:04:10 AM | INB | IO | | 873 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 10:08:36 AM | LOC | IO | | 831 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 10:13:37 AM | LOC | IO | 78mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:14:24 AM | INB | IO | 85mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 10:18:38 AM | LOC | IO | 63mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 10:21:17 AM | INB | IO | 9mph W | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 10:21:23 AM | INB | IO | 1mph W | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 10:21:39 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 10:21:46 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006799

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/27/2011** | | | | |
| 10:21:51 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Open |
| 10:21:55 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Closed |
| 10:22:00 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 PU#:T383 |
| 10:23:39 AM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:28:40 AM | LOC | IO | 66mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 10:33:41 AM | LOC | IO | | 692 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:37:20 AM | INB | IO | 5mph E | 2950 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 Door Open |
| 10:37:35 AM | INB | IO | | 2950 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 Door Closed |
| 10:38:42 AM | LOC | IO | 39mph S | 2719 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| 10:43:43 AM | LOC | IO | 42mph S | 1671 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 10:46:49 AM | INB | IO | 1mph N | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Door Open |
| 10:46:58 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 10:46:58 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Ignition Off |
| 10:46:58 AM | STCH | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 10:47:28 AM | INB | IF | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Door Closed |
| 11:11:30 AM | INB | IF | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Door Open |
| 11:12:50 AM | INB | IF | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Door Closed |
| 11:12:59 AM | INB | IO | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:12:59 AM | INB | IO | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Ignition On |

teletrac
fleet director

Combined Teletrac BS   006800

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/27/2011** | | | | |
| 11:12:59 AM | STCH | IO | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:13:07 AM | INB | IO | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 11:13:25 AM | INB | IO | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 11:14:28 AM | INB | IO | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 11:14:52 AM | INB | IO | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 11:17:59 AM | LOC | IO | 33mph W | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:23:00 AM | LOC | IO | 65mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:28:01 AM | LOC | IO | 35mph S | 2901 N ANDREWS AVE & NE 29TH ST WILTON MANORS FL 33311 |
| 11:30:55 AM | INB | IO | 1mph E | 1142 N ANDREWS AVE & NE 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 11:31:30 AM | INB | IO | | 1142 N ANDREWS AVE & NE 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 11:33:02 AM | LOC | IO | | 1142 N ANDREWS AVE & NE 11TH ST FORT LAUDERDALE FL 33311 |
| 11:36:42 AM | INB | IO | | 1142 N ANDREWS AVE & NE 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 11:36:48 AM | INB | IO | | 1142 N ANDREWS AVE & NE 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 11:38:03 AM | LOC | IO | | 1142 N ANDREWS AVE & NE 11TH ST FORT LAUDERDALE FL 33311 |
| 11:38:20 AM | INB | IO | | 1142 N ANDREWS AVE & NE 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 11:41:42 AM | INB | IO | | 1142 N ANDREWS AVE & NE 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 11:41:48 AM | INB | IO | | 1142 N ANDREWS AVE & NE 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 11:42:03 AM | INB | IO | | 1142 N ANDREWS AVE & NE 11TH ST FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |

teletrac
fleet director

Combined Teletrac BS   006801

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/27/2011** | | | | |
| 11:43:04 AM | LOC | IO | 4mph N | 1298 N ANDREWS AVE & NE 13TH ST FORT LAUDERDALE FL 33311 |
| 11:45:49 AM | INB | IO | 4mph N | 83 NW 29TH ST & N ANDREWS AVE WILTON MANORS FL 33311 |
| | | | | Door Open |
| 11:48:05 AM | LOC | IO | | 85 NW 29TH ST & N ANDREWS AVE WILTON MANORS FL 33311 |
| 11:51:38 AM | INB | IO | | 83 NW 29TH ST & N ANDREWS AVE WILTON MANORS FL 33311 |
| | | | | Door Closed |
| 11:53:06 AM | LOC | IO | 5mph N | 3047 N ANDREWS AVE & E OAKLAND PARK BLVD WILTON MANORS FL 33311 |
| 11:57:03 AM | INB | IO | 47mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| | | | | Service Mileage Reminder |
| 11:58:07 AM | LOC | IO | 52mph N | EXIT 32 OAKLAND PARK FL 33309 |
| 12:02:08 PM | INB | IO | 1mph W | 5381 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 12:02:31 PM | INB | IO | | 5379 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| | | | | PU#:T246 |
| 12:02:49 PM | INB | IO | | 5379 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 12:03:08 PM | LOC | IO | 2mph W | 5379 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 12:08:09 PM | LOC | IO | 41mph N | 957 S DIXIE HWY E/SR-811 POMPANO BEACH FL 33060 |
| 12:13:10 PM | LOC | IO | 16mph NW | 801 NW 8TH ST & NW 8TH AVE POMPANO BEACH FL 33060 |
| 12:14:00 PM | INB | IO | 8mph E | 900 NW 10TH ST & NW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:14:46 PM | INB | IO | | 900 NW 10TH ST & NW 9TH AVE POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:17:10 PM | INB | IO | | 694 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:17:18 PM | INB | IO | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:17:25 PM | INB | IO | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:17:35 PM | INB | IO | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:18:11 PM | LOC | IO | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |

Combined Teletrac BS   006802

![teletrac fleet director logo]

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/27/2011** | | | | |
| 12:19:56 PM | INB | IO | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060<br><br>Door Open |
| 12:20:09 PM | INB | IO | | 696 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060<br><br>Door Closed |
| 12:23:12 PM | LOC | IO | 18mph S | EXIT 36A POMPANO BEACH FL 33060 |
| 12:26:17 PM | INB | IO | 60mph S | SR-9/I-95 OAKLAND PARK FL 33309<br>DO#:T246 |
| 12:28:13 PM | LOC | IO | 41mph W | 5001 NW 12TH AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 12:33:14 PM | LOC | IO | 47mph S | 3913 NW 31ST AVE & NW 39TH ST LAUDERDALE LAKES FL 33309 |
| 12:37:09 PM | INB | IO | 25mph W | 4701 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313<br>Door Open |
| 12:37:14 PM | INB | IO | 8mph W | 4473 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313<br>Door Closed |
| 12:38:15 PM | LOC | IO | 4mph W | 3100 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 12:43:16 PM | LOC | IO | 42mph N | 3992 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 12:48:17 PM | LOC | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:53:18 PM | LOC | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:56:36 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 12:56:40 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:56:40 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 12:56:40 PM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:57:04 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 4:24:52 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 4:25:07 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:25:07 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |

**teletrac**
**fleet director**

Combined Teletrac BS   006803

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/27/2011** | | | | |
| 4:25:07 PM | STCH | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:26:01 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 4:26:30 PM | INB | IO | 9mph S | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 4:26:40 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:26:40 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 4:26:40 PM | STCH | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:28:53 PM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 4:29:54 PM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 4:30:09 PM | INB | IO | 1mph S | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 4:30:14 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 4:30:18 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:30:18 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 4:30:18 PM | STCH | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:55:03 PM | LOC | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| **7/28/2011** | | | | |
| 2:30:20 AM | INB | ZZ | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:30:20 AM | INB | ZZ | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 2:30:20 AM | STCH | ZZ | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:38:59 AM | INB | ZZ | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:40:10 AM | INB | ZZ | | No GPS Lock. |

**teletrac**
fleet director

Combined Teletrac BS   006804

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| | | | | Door Open |
| 7:40:30 AM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:41:14 AM | INB | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 7:45:30 AM | LOC | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:50:31 AM | LOC | IO | 36mph W | 3713 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:53:49 AM | INB | IO | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Door Open |
| 7:53:55 AM | INB | IF | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:53:55 AM | INB | IF | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Ignition Off |
| 7:53:55 AM | STCH | IF | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:53:57 AM | INB | IF | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Door Closed |
| 7:54:07 AM | LOC | IF | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:58:12 AM | INB | IF | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Door Open |
| 7:58:39 AM | INB | IO | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:58:39 AM | INB | IO | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Ignition On |
| 7:58:39 AM | STCH | IO | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:58:52 AM | INB | IO | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Door Closed |
| 8:03:39 AM | LOC | IO | 27mph S | 4693 NW 31ST AVE & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 8:08:40 AM | LOC | IO | 2mph S | 3117 NW 21ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 8:10:31 AM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309<br><br>Door Open |
| 8:10:42 AM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006805

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
|  |  |  |  | Door Closed |
| 8:10:44 AM | INB | IF |  | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 8:10:44 AM | INB | IF |  | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
|  |  |  |  | Ignition Off |
| 8:10:44 AM | STCH | IF |  | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 8:13:49 AM | INB | IF |  | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
|  |  |  |  | Door Open |
| 8:14:04 AM | INB | IO |  | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 8:14:04 AM | INB | IO |  | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
|  |  |  |  | Ignition On |
| 8:14:04 AM | STCH | IO |  | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 8:14:08 AM | INB | IO |  | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
|  |  |  |  | Door Closed |
| 8:19:04 AM | LOC | IO | 33mph E | 632 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 8:24:05 AM | LOC | IO |  | 2737 N ANDREWS AVE & NE 27TH DR WILTON MANORS FL 33311 |
| 8:24:20 AM | INB | IO |  | 2737 N ANDREWS AVE & NE 27TH DR WILTON MANORS FL 33311 |
|  |  |  |  | Door Open |
| 8:26:35 AM | INB | IO |  | 2737 N ANDREWS AVE & NE 27TH DR WILTON MANORS FL 33311 |
|  |  |  |  | PU#:T317 |
| 8:26:59 AM | INB | IO |  | 2737 N ANDREWS AVE & NE 27TH DR WILTON MANORS FL 33311 |
|  |  |  |  | PU#:T317 |
| 8:28:31 AM | INB | IO |  | 2737 N ANDREWS AVE & NE 27TH DR WILTON MANORS FL 33311 |
|  |  |  |  | Door Closed |
| 8:29:06 AM | LOC | IO | 6mph E | 2733 N ANDREWS AVE & NE 27TH DR WILTON MANORS FL 33311 |
| 8:34:07 AM | LOC | IO |  | 657 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:39:08 AM | LOC | IO | 10mph W | 1201 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 8:41:48 AM | INB | IO |  | 1167 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
|  |  |  |  | Door Open |
| 8:41:54 AM | INB | IO |  | 1167 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |

**teletrac**
**fleet director**

Combined Teletrac BS   006806

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| | | | | Door Closed |
| 8:42:04 AM | INB | IO | | 1167 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | Door Open |
| 8:43:15 AM | INB | IO | | 1167 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | Door Closed |
| 8:43:25 AM | INB | IO | 1mph N | 1165 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | Door Open |
| 8:43:43 AM | INB | IO | | 1163 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | Door Closed |
| 8:44:09 AM | LOC | IO | | 1167 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 8:44:50 AM | INB | IO | | 1167 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | DO#:T317 |
| 8:46:48 AM | LOC | IO | 51mph W | 2457 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 8:49:10 AM | LOC | IO | 29mph S | 219 SW 31ST AVE & SW 2ND CT FORT LAUDERDALE FL 33312 |
| 8:54:11 AM | LOC | IO | 27mph W | 3973 DAVIE BLVD/SW 13TH ST/SR-736 FORT LAUDERDALE FL 33312 |
| 8:59:12 AM | LOC | IO | | 4781 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 9:04:13 AM | LOC | IO | 23mph N | 5046 SW 30TH WAY & SW 50TH ST DANIA BEACH FL 33312 |
| 9:06:07 AM | INB | IO | | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | PU#:T340 |
| 9:09:14 AM | LOC | IO | | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| 9:09:40 AM | INB | IO | | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | Door Open |
| 9:09:45 AM | INB | IO | | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | Door Closed |
| 9:14:15 AM | LOC | IO | | 1920 GRIFFIN RD/SR-818 DANIA BEACH FL 33004 |
| 9:18:16 AM | INB | IO | 83mph N | SR-9/I-95 FORT LAUDERDALE FL 33312<br>Speeding |
| 9:19:16 AM | LOC | IO | 78mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 9:24:17 AM | LOC | IO | 36mph E | 928 E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 9:29:18 AM | LOC | IO | 29mph E | 2201 NE 62ND ST & NE 22ND AVE FORT LAUDERDALE FL 33308 |

Combined Teletrac BS   006807

**teletrac**
fleet director

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 9:31:19 AM | INB | IO | | 6129 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | PU#:T318 |
| 9:31:56 AM | INB | IO | | 6129 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 9:32:10 AM | INB | IO | | 6129 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 9:32:15 AM | INB | IO | | 6129 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 9:32:22 AM | INB | IO | | 6129 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 9:34:19 AM | LOC | IO | | 6188 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 9:36:52 AM | INB | IO | 33mph N | 838 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | Service Mileage Reminder |
| 9:39:21 AM | LOC | IO | 37mph W | 1201 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:41:16 AM | INB | IO | 6mph N | 100 NE 4TH AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 9:41:22 AM | INB | IO | | 100 NE 4TH AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:41:28 AM | INB | IO | | 100 NE 4TH AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | DO#:T340 |
| 9:44:22 AM | LOC | IO | 28mph E | 290 NE 1ST ST & NE 3RD AVE POMPANO BEACH FL 33060 |
| 9:45:55 AM | INB | IO | | 102 NE 4TH AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 9:46:00 AM | INB | IO | | 102 NE 4TH AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:46:24 AM | INB | IO | | 198 NE 4TH AVE & NE 2ND ST POMPANO BEACH FL 33060 |
| | | | | PU#:T344 |
| 9:49:23 AM | LOC | IO | 35mph W | NW 3RD ST & NW 10TH AVE POMPANO BEACH FL 33060 |
| 9:51:26 AM | INB | IO | 8mph E | 632 NW 15TH AVE & NW 6TH ST POMPANO BEACH FL 33069 |
| | | | | Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006808

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 9:51:38 AM | INB | IO | | 632 NW 15TH AVE & NW 6TH ST POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 9:51:44 AM | INB | IO | | 632 NW 15TH AVE & NW 6TH ST POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 9:51:52 AM | INB | IO | | 632 NW 15TH AVE & NW 6TH ST POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 9:54:24 AM | LOC | IO | 5mph NW | 1599 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 9:58:45 AM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 9:58:53 AM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:59:25 AM | LOC | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 10:04:26 AM | LOC | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 10:05:22 AM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 10:05:32 AM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 10:09:27 AM | LOC | IO | 52mph N | 2138 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 10:14:28 AM | LOC | IO | 32mph N | 4856 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 10:19:29 AM | LOC | IO | 9mph E | 55 NE 5TH ST & NE 1ST AVE DEERFIELD BEACH FL 33441 |
| 10:20:16 AM | INB | IO | | 61 NE 5TH ST & NE 1ST AVE DEERFIELD BEACH FL 33441 |
| | | | | PU#:T391 |
| 10:23:22 AM | INB | IO | 3mph N | 69 NE 5TH ST & NE 1ST AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 10:23:27 AM | INB | IO | 1mph N | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 10:23:39 AM | INB | IO | | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 10:23:48 AM | INB | IO | | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006809

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 10:24:30 AM | LOC | IO | | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| 10:27:54 AM | INB | IO | | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 10:28:00 AM | INB | IO | | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 10:28:06 AM | INB | IO | | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 10:28:12 AM | INB | IO | | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 10:29:31 AM | LOC | IO | 23mph S | 203 N DEERFIELD AVE & NE 2ND ST DEERFIELD BEACH FL 33441 |
| 10:33:21 AM | INB | IO | 89mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Speeding |
| 10:34:32 AM | LOC | IO | 77mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 10:39:33 AM | LOC | IO | 36mph E | 966 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:40:19 AM | INB | IO | 2mph W | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 10:40:39 AM | INB | IO | 1mph N | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 10:40:48 AM | INB | IO | | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 10:40:55 AM | INB | IO | | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 10:41:04 AM | INB | IO | | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | DO#:T391 |
| 10:44:34 AM | LOC | IO | 81mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:49:35 AM | LOC | IO | 29mph W | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:54:36 AM | LOC | IO | 8mph W | 3577 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:59:37 AM | LOC | IO | 13mph S | 4870 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 11:00:15 AM | INB | IO | | 4870 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006810

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 11:00:22 AM | INB | IO | | 4870 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Closed |
| 11:00:28 AM | INB | IO | | 4870 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | PU#:T411 |
| 11:04:39 AM | LOC | IO | 52mph E | 3966 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 11:09:40 AM | LOC | IO | 29mph E | 1538 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:14:41 AM | LOC | IO | 81mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:14:47 AM | INB | IO | 79mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 11:19:42 AM | LOC | IO | 72mph SW | SR-9/I-95 OAKLAND PARK FL 33311 |
| 11:21:07 AM | INB | IO | 71mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| | | | | Service Mileage Reminder |
| 11:24:43 AM | LOC | IO | 62mph S | EXIT 23 FORT LAUDERDALE FL 33315 |
| 11:29:44 AM | LOC | IO | 17mph N | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| 11:29:47 AM | INB | IO | 13mph NW | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | Door Open |
| 11:29:53 AM | INB | IO | 2mph W | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | Door Closed |
| 11:29:59 AM | INB | IO | | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | Door Open |
| 11:30:13 AM | INB | IO | | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | DO#:T344 |
| 11:30:15 AM | INB | IO | | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | Door Closed |
| 11:34:46 AM | LOC | IO | 21mph W | 4057 GRIFFIN RD/SW 48TH ST/SR-818 FORT LAUDERDALE FL 33314 |
| 11:39:47 AM | LOC | IO | 83mph W | I-595 & S UNIVERSITY DR DAVIE FL 33317 |
| 11:39:53 AM | INB | IO | 83mph W | I-595 & S UNIVERSITY DR DAVIE FL 33317 |
| | | | | Speeding |
| 11:44:48 AM | LOC | IO | 62mph W | W STATE ROAD 84/SR-84 DAVIE FL 33325 |
| 11:46:52 AM | INB | IO | 83mph W | SR-93/I-75 WESTON FL 33326 |
| | | | | Speeding |
| 11:49:49 AM | LOC | IO | 66mph W | SR-93/I-75 WESTON FL 33327 |
| 11:54:50 AM | LOC | IO | 75mph S | US-27 & MANATEE ISLES DR WESTON FL 33332 |

teletrac
fleet director

Combined Teletrac BS   006811

**Detailed**

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 11:58:10 AM | INB | IO | | GRIFFIN RD & US-27 (S) FORT LAUDERDALE FL 33332 |
| | | | | Door Open |
| 11:58:27 AM | INB | IO | | GRIFFIN RD & US-27 (S) FORT LAUDERDALE FL 33332 |
| | | | | Door Closed |
| 11:59:51 AM | LOC | IO | 19mph E | 21796 GRIFFIN RD/SR-818 SOUTHWEST RANCHES FL 33332 |
| 12:04:52 PM | LOC | IO | 80mph N | US-27 & SW 16TH ST WESTON FL 33327 |
| 12:05:29 PM | INB | IO | 77mph N | US-27 & RECREATION RD WESTON FL 33327 |
| | | | | Speeding |
| 12:08:21 PM | INB | IO | 79mph E | SR-93/I-75 WESTON FL 33327 |
| | | | | Speeding |
| 12:09:53 PM | LOC | IO | 66mph E | SR-93/I-75 WESTON FL 33326 |
| 12:12:51 PM | INB | IO | 80mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325 |
| | | | | Speeding |
| 12:14:26 PM | INB | IO | 78mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| | | | | Speeding |
| 12:14:54 PM | LOC | IO | 72mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 12:15:14 PM | INB | IO | 67mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| | | | | Service Mileage Reminder |
| 12:19:55 PM | LOC | IO | 57mph E | I-595 & 8 DAVIE FL 33312 |
| 12:24:07 PM | INB | IO | 81mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| | | | | Speeding |
| 12:24:56 PM | LOC | IO | 73mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 12:29:57 PM | LOC | IO | 27mph S | 2405 NW 9TH AVE/SR-845 WILTON MANORS FL 33311 |
| 12:30:18 PM | INB | IO | | 2400 NW 9TH TER & NW 9TH AVE WILTON MANORS FL 33311 |
| | | | | PU#:T342 |
| 12:30:20 PM | INB | IO | | 2400 NW 9TH TER & NW 9TH AVE WILTON MANORS FL 33311 |
| | | | | Door Open |
| 12:30:30 PM | INB | IO | | 2400 NW 9TH TER & NW 9TH AVE WILTON MANORS FL 33311 |
| | | | | Door Closed |
| 12:34:58 PM | LOC | IO | 51mph W | 2081 NW 44TH ST & NW 19TH TER TAMARAC FL 33309 |
| 12:39:59 PM | LOC | IO | 40mph N | 5391 W PROSPECT RD & NW 55TH CT FORT LAUDERDALE FL 33309 |
| 12:43:41 PM | LOC | IO | | 5387 W PROSPECT RD & NW 55TH CT FORT LAUDERDALE FL 33309 |
| 12:45:00 PM | LOC | IO | 5mph S | 5375 W PROSPECT RD & NW 55TH CT FORT LAUDERDALE FL 33309 |

Combined Teletrac BS 006812

**teletrac**
fleet director

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 12:49:17 PM | INB | IO | | 1500 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| | | | | NS#:T360 |
| 12:50:01 PM | LOC | IO | 49mph E | 1126 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 12:55:02 PM | LOC | IO | 47mph E | 474 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:56:37 PM | INB | IO | 8mph W | 73 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:56:58 PM | INB | IO | | 71 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:57:05 PM | INB | IO | | 71 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | DO#:T342 |
| 1:00:03 PM | LOC | IO | 56mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:05:04 PM | LOC | IO | 28mph S | 1457 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 1:07:08 PM | INB | IO | | 5254 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| | | | | PU#:T343 |
| 1:08:44 PM | INB | IO | | 5258 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 1:08:51 PM | INB | IO | | 5258 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 1:10:05 PM | LOC | IO | 6mph W | 903 SW 15TH ST & NE 5TH TER DEERFIELD BEACH FL 33441 |
| 1:15:06 PM | LOC | IO | 67mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 1:20:07 PM | LOC | IO | 51mph W | 1601 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 1:25:08 PM | LOC | IO | 52mph W | 6319 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 1:30:09 PM | LOC | IO | 14mph S | 3475 NW 101ST AVE & W SAMPLE RD CORAL SPRINGS FL 33065 |
| 1:34:37 PM | INB | IO | | 3332 NW 101ST AVE & NW 33RD ST CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 1:34:42 PM | INB | IO | | 3332 NW 101ST AVE & NW 33RD ST CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 1:34:54 PM | INB | IO | | 3332 NW 101ST AVE & NW 33RD ST CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 1:35:04 PM | INB | IO | | 3332 NW 101ST AVE & NW 33RD ST CORAL SPRINGS FL 33065 |

Combined Teletrac BS   006813

**teletrac**
fleet director

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| | | | | Door Closed |
| 1:35:06 PM | INB | IO | | 3332 NW 101ST AVE & NW 33RD ST CORAL SPRINGS FL 33065 |
| | | | | PU#:T414 |
| 1:35:10 PM | LOC | IO | | 3332 NW 101ST AVE & NW 33RD ST CORAL SPRINGS FL 33065 |
| 1:40:11 PM | LOC | IO | 43mph E | 7070 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 1:45:12 PM | LOC | IO | 47mph E | 3878 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 1:49:09 PM | INB | IO | 85mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33066 Service Mileage Reminder |
| 1:49:31 PM | INB | IO | 82mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33066 Speeding |
| 1:50:13 PM | LOC | IO | 72mph SW | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33066 |
| 1:55:14 PM | LOC | IO | 1mph S | W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 2:00:15 PM | LOC | IO | 37mph S | 3151 ROCK ISLAND RD & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| 2:01:46 PM | INB | IO | 4mph E | 3010 NW 49TH AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 DO#:T414 |
| 2:02:55 PM | INB | IO | 3mph E | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 Door Open |
| 2:03:01 PM | INB | IO | 1mph E | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 Door Closed |
| 2:05:16 PM | LOC | IO | 40mph E | 4720 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 2:10:17 PM | LOC | IO | | 1927 NW 31ST AVE & NW 19TH ST FORT LAUDERDALE FL 33311 |
| 2:15:18 PM | LOC | IO | 2mph E | 1897 NW 9TH AVE/POWERLINE RD/SR-845 FORT LAUDERDALE FL 33311 |
| 2:20:19 PM | LOC | IO | | 1005 NE 15TH AVE & E SUNRISE BLVD FORT LAUDERDALE FL 33304 |
| 2:25:20 PM | LOC | IO | 8mph S | 7 N FEDERAL HWY/NE 6TH AVE/US-1 FORT LAUDERDALE FL 33301 |
| 2:27:53 PM | INB | IO | | 539 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 DO#:T343 |
| 2:28:10 PM | INB | IO | 1mph N | 533 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 Door Open |
| 2:28:22 PM | INB | IO | | 533 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316 |

Combined Teletrac BS 006814

**Detailed**

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| | | | | Door Closed |
| 2:30:21 PM | LOC | IO | 23mph S | 1767 SE 6TH AVE/S FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33316 |
| 2:35:22 PM | LOC | IO | 54mph W | EXIT 10A FORT LAUDERDALE FL 33315 |
| 2:40:19 PM | INB | IO | 87mph NE | SR-9/I-95 OAKLAND PARK FL 33311 |
| | | | | Speeding |
| 2:40:23 PM | LOC | IO | 86mph NE | SR-9/I-95 OAKLAND PARK FL 33311 |
| 2:45:24 PM | LOC | IO | 41mph E | 248 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 2:47:16 PM | INB | IO | 1mph W | 69 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 2:47:22 PM | INB | IO | | 69 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | PU#:T348 |
| 2:47:27 PM | INB | IO | | 67 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 2:49:49 PM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 2:49:49 PM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 2:49:49 PM | STCH | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 2:51:54 PM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 2:52:15 PM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 2:59:42 PM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 2:59:58 PM | INB | IO | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 3:00:00 PM | INB | IO | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 3:03:20 PM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| | | | | PU#:T347 |
| 3:03:31 PM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| | | | | Door Open |

**teletrac** fleet director

Combined Teletrac BS   006815

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 3:03:41 PM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 Door Closed |
| 3:04:58 PM | LOC | IO | 6mph NW | 2059 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 3:09:59 PM | LOC | IO | 40mph S | 1017 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 3:15:00 PM | LOC | IO | 6mph W | 7085 W ATLANTIC BLVD & NW 70TH WAY MARGATE FL 33063 |
| 3:15:25 PM | INB | IO | 35mph W | 7427 W ATLANTIC BLVD & LAKE CIR DR MARGATE FL 33063 PU#:T346 |
| 3:18:24 PM | INB | IO | | 1134 NW 80TH AVE & NW 11TH ST MARGATE FL 33063 Door Open |
| 3:18:31 PM | INB | IO | | 1134 NW 80TH AVE & NW 11TH ST MARGATE FL 33063 Door Closed |
| 3:20:01 PM | LOC | IO | 35mph E | 7870 MARGATE BLVD & NW 76TH AVE MARGATE FL 33063 |
| 3:25:02 PM | LOC | IO | 47mph E | 5248 W ATLANTIC BLVD & LAKESIDE DR MARGATE FL 33063 |
| 3:28:07 PM | INB | IO | | 2612 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 Door Open |
| 3:28:12 PM | INB | IO | | 2612 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 Door Closed |
| 3:30:03 PM | LOC | IO | 32mph E | 2024 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 3:30:26 PM | INB | IO | 42mph E | 1738 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 DO#:T346 |
| 3:35:04 PM | LOC | IO | 70mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:36:05 PM | INB | IO | 58mph N | EXIT 39 POMPANO BEACH FL 33064 Service Mileage Reminder |
| 3:39:11 PM | INB | IO | 4mph W | 49 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 Door Open |
| 3:39:35 PM | INB | IO | | 49 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 Door Closed |
| 3:40:05 PM | LOC | IO | 4mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 3:43:54 PM | INB | IO | | 658 NE 40TH ST & NE 6TH AVE DEERFIELD BEACH FL 33064 PU#:T349 |

**teletrac**
*fleet director*

Combined Teletrac BS   006816

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 3:45:06 PM | LOC | IO | | 658 NE 40TH ST & NE 6TH AVE DEERFIELD BEACH FL 33064 |
| 3:45:13 PM | INB | IO | | 658 NE 40TH ST & NE 6TH AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 3:45:21 PM | INB | IO | | 658 NE 40TH ST & NE 6TH AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 3:49:38 PM | INB | IO | 13mph W | 745 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 3:49:46 PM | INB | IO | 1mph W | 739 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 3:49:50 PM | INB | IO | | 737 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064 |
| | | | | DO#:T347 |
| 3:50:07 PM | LOC | IO | 2mph W | 715 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064 |
| 3:55:08 PM | LOC | IO | | 67 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 4:00:09 PM | LOC | IO | 69mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:05:10 PM | LOC | IO | | 1076 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 4:07:18 PM | INB | IO | 4mph E | 2400 NW 9TH TER & NW 9TH AVE WILTON MANORS FL 33311 |
| | | | | Door Open |
| 4:07:25 PM | INB | IO | | 2402 NW 9TH TER & NW 9TH AVE WILTON MANORS FL 33311 |
| | | | | DO#:T348 |
| 4:07:29 PM | INB | IO | | 2402 NW 9TH TER & NW 9TH AVE WILTON MANORS FL 33311 |
| | | | | Door Closed |
| 4:10:11 PM | LOC | IO | 17mph NW | 1019 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:10:50 PM | INB | IF | | 1017 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:10:50 PM | INB | IF | | 1017 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Ignition Off |
| 4:10:50 PM | STCH | IF | | 1017 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:11:08 PM | INB | IF | | 1017 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Door Open |
| 4:26:08 PM | INB | IO | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Ignition On |

teletrac
fleet director

Combined Teletrac BS   006817

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 4:26:45 PM | INB | IF | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:26:45 PM | INB | IF | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Ignition Off |
| 4:26:45 PM | STCH | IF | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:27:19 PM | INB | IF | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Door Closed |
| 4:27:22 PM | INB | IO | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:27:22 PM | INB | IO | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Ignition On |
| 4:27:22 PM | STCH | IO | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:27:51 PM | INB | IO | | 3130 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Door Open |
| 4:27:56 PM | INB | IO | | 3130 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Door Closed |
| 4:32:22 PM | LOC | IO | | 3132 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:37:23 PM | LOC | IO | | 3132 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:42:24 PM | LOC | IO | | 3130 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:43:05 PM | INB | IO | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Door Open |
| 4:43:24 PM | INB | IO | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Door Closed |
| 4:43:31 PM | INB | IO | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Door Open |
| 4:45:09 PM | INB | IO | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Door Closed |
| 4:45:47 PM | INB | IF | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:45:47 PM | INB | IF | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Ignition Off |
| 4:45:47 PM | STCH | IF | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006818

**Detailed**

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 4:49:00 PM | INB | IO | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:49:00 PM | INB | IO | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309<br>Ignition On |
| 4:49:00 PM | STCH | IO | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:54:00 PM | LOC | IO | 55mph N | EXIT 32 OAKLAND PARK FL 33309 |
| 4:59:01 PM | LOC | IO | 43mph W | 2551 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 5:01:53 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 5:02:47 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:02:47 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 5:02:47 PM | STCH | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:06:40 PM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 5:06:49 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:06:49 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 5:06:49 PM | STCH | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:10:29 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 5:10:52 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 5:11:30 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 5:15:46 PM | LOC | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:23:52 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 9:24:06 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:24:06 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006819

## Detailed

For 7/27/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| | | | | Ignition On |
| 9:24:06 PM | STCH | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:24:43 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:24:43 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 9:24:43 PM | STCH | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:25:28 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:25:28 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 9:25:28 PM | STCH | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:25:37 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 9:26:05 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:26:05 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 9:26:05 PM | STCH | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:28:23 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 9:29:01 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

Combined Teletrac BS   006820

## Detailed

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 2:30:20 AM | INB | ZZ | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:30:20 AM | INB | ZZ | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 2:30:20 AM | STCH | ZZ | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:38:59 AM | INB | ZZ | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:40:10 AM | INB | ZZ | | No GPS Lock. Door Open |
| 7:40:30 AM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:41:14 AM | INB | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:45:30 AM | LOC | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:50:31 AM | LOC | IO | 36mph W | 3713 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:53:49 AM | INB | IO | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Door Open |
| 7:53:55 AM | INB | IF | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:53:55 AM | INB | IF | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Ignition Off |
| 7:53:55 AM | STCH | IF | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:53:57 AM | INB | IF | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Door Closed |
| 7:54:07 AM | LOC | IF | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:58:12 AM | INB | IF | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Door Open |
| 7:58:39 AM | INB | IO | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:58:39 AM | INB | IO | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Ignition On |
| 7:58:39 AM | STCH | IO | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006821

**Detailed**

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 7:58:52 AM | INB | IO | | 3954 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Door Closed |
| 8:03:39 AM | LOC | IO | 27mph S | 4693 NW 31ST AVE & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 8:08:40 AM | LOC | IO | 2mph S | 3117 NW 21ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 8:10:31 AM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309<br>Door Open |
| 8:10:42 AM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309<br>Door Closed |
| 8:10:44 AM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 8:10:44 AM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309<br>Ignition Off |
| 8:10:44 AM | STCH | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 8:13:49 AM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309<br>Door Open |
| 8:14:04 AM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 8:14:04 AM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309<br>Ignition On |
| 8:14:04 AM | STCH | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 8:14:08 AM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309<br>Door Closed |
| 8:19:04 AM | LOC | IO | 33mph E | 632 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 8:24:05 AM | LOC | IO | | 2737 N ANDREWS AVE & NE 27TH DR WILTON MANORS FL 33311 |
| 8:24:20 AM | INB | IO | | 2737 N ANDREWS AVE & NE 27TH DR WILTON MANORS FL 33311<br>Door Open |
| 8:26:35 AM | INB | IO | | 2737 N ANDREWS AVE & NE 27TH DR WILTON MANORS FL 33311<br>PU#:T317 |
| 8:26:59 AM | INB | IO | | 2737 N ANDREWS AVE & NE 27TH DR WILTON MANORS FL 33311<br>PU#:T317 |
| 8:28:31 AM | INB | IO | | 2737 N ANDREWS AVE & NE 27TH DR WILTON MANORS FL 33311 |

**teletrac**
*fleet director*

Combined Teletrac BS   006822

## Detailed

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| | | | | Door Closed |
| 8:29:06 AM | LOC | IO | 6mph E | 2733 N ANDREWS AVE & NE 27TH DR WILTON MANORS FL 33311 |
| 8:34:07 AM | LOC | IO | | 657 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:39:08 AM | LOC | IO | 10mph W | 1201 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 8:41:48 AM | INB | IO | | 1167 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | Door Open |
| 8:41:54 AM | INB | IO | | 1167 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | Door Closed |
| 8:42:04 AM | INB | IO | | 1167 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | Door Open |
| 8:43:15 AM | INB | IO | | 1167 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | Door Closed |
| 8:43:25 AM | INB | IO | 1mph N | 1165 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | Door Open |
| 8:43:43 AM | INB | IO | | 1163 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | Door Closed |
| 8:44:09 AM | LOC | IO | | 1167 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 8:44:50 AM | INB | IO | | 1167 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | DO#:T317 |
| 8:46:48 AM | LOC | IO | 51mph W | 2457 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 8:49:10 AM | LOC | IO | 29mph S | 219 SW 31ST AVE & SW 2ND CT FORT LAUDERDALE FL 33312 |
| 8:54:11 AM | LOC | IO | 27mph W | 3973 DAVIE BLVD/SW 13TH ST/SR-736 FORT LAUDERDALE FL 33312 |
| 8:59:12 AM | LOC | IO | | 4781 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 9:04:13 AM | LOC | IO | 23mph N | 5046 SW 30TH WAY & SW 50TH ST DANIA BEACH FL 33312 |
| 9:06:07 AM | INB | IO | | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | PU#:T340 |
| 9:09:14 AM | LOC | IO | | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| 9:09:40 AM | INB | IO | | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006823

**Detailed**

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 9:09:45 AM | INB | IO | | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | Door Closed |
| 9:14:15 AM | LOC | IO | | 1920 GRIFFIN RD/SR-818 DANIA BEACH FL 33004 |
| 9:18:16 AM | INB | IO | 83mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| | | | | Speeding |
| 9:19:16 AM | LOC | IO | 78mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 9:24:17 AM | LOC | IO | 36mph E | 928 E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 9:29:18 AM | LOC | IO | 29mph E | 2201 NE 62ND ST & NE 22ND AVE FORT LAUDERDALE FL 33308 |
| 9:31:19 AM | INB | IO | | 6129 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | PU#:T318 |
| 9:31:56 AM | INB | IO | | 6129 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 9:32:10 AM | INB | IO | | 6129 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 9:32:15 AM | INB | IO | | 6129 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | Door Open |
| 9:32:22 AM | INB | IO | | 6129 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| | | | | Door Closed |
| 9:34:19 AM | LOC | IO | | 6188 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 9:36:52 AM | INB | IO | 33mph N | 838 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| | | | | Service Mileage Reminder |
| 9:39:21 AM | LOC | IO | 37mph W | 1201 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 9:41:16 AM | INB | IO | 6mph N | 100 NE 4TH AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 9:41:22 AM | INB | IO | | 100 NE 4TH AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:41:28 AM | INB | IO | | 100 NE 4TH AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | DO#:T340 |
| 9:44:22 AM | LOC | IO | 28mph E | 290 NE 1ST ST & NE 3RD AVE POMPANO BEACH FL 33060 |
| 9:45:55 AM | INB | IO | | 102 NE 4TH AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006824

**Detailed**

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 9:46:00 AM | INB | IO | | 102 NE 4TH AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:46:24 AM | INB | IO | | 198 NE 4TH AVE & NE 2ND ST POMPANO BEACH FL 33060 |
| | | | | PU#:T344 |
| 9:49:23 AM | LOC | IO | 35mph W | NW 3RD ST & NW 10TH AVE POMPANO BEACH FL 33060 |
| 9:51:26 AM | INB | IO | 8mph E | 632 NW 15TH AVE & NW 6TH ST POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 9:51:38 AM | INB | IO | | 632 NW 15TH AVE & NW 6TH ST POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 9:51:44 AM | INB | IO | | 632 NW 15TH AVE & NW 6TH ST POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 9:51:52 AM | INB | IO | | 632 NW 15TH AVE & NW 6TH ST POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 9:54:24 AM | LOC | IO | 5mph NW | 1599 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 9:58:45 AM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 9:58:53 AM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 9:59:25 AM | LOC | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 10:04:26 AM | LOC | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 10:05:22 AM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 10:05:32 AM | INB | IO | | 692 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 10:09:27 AM | LOC | IO | 52mph N | 2138 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 10:14:28 AM | LOC | IO | 32mph N | 4856 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 10:19:29 AM | LOC | IO | 9mph E | 55 NE 5TH ST & NE 1ST AVE DEERFIELD BEACH FL 33441 |
| 10:20:16 AM | INB | IO | | 61 NE 5TH ST & NE 1ST AVE DEERFIELD BEACH FL 33441 |
| | | | | PU#:T391 |

**teletrac**
*fleet director*

Combined Teletrac BS   006825

## Detailed

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 10:23:22 AM | INB | IO | 3mph N | 69 NE 5TH ST & NE 1ST AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 10:23:27 AM | INB | IO | 1mph N | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 10:23:39 AM | INB | IO | | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 10:23:48 AM | INB | IO | | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 10:24:30 AM | LOC | IO | | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| 10:27:54 AM | INB | IO | | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 10:28:00 AM | INB | IO | | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 10:28:06 AM | INB | IO | | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 10:28:12 AM | INB | IO | | 69 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 10:29:31 AM | LOC | IO | 23mph S | 203 N DEERFIELD AVE & NE 2ND ST DEERFIELD BEACH FL 33441 |
| 10:33:21 AM | INB | IO | 89mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Speeding |
| 10:34:32 AM | LOC | IO | 77mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 10:39:33 AM | LOC | IO | 36mph E | 966 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:40:19 AM | INB | IO | 2mph W | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 10:40:39 AM | INB | IO | 1mph N | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 10:40:48 AM | INB | IO | | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 10:40:55 AM | INB | IO | | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 10:41:04 AM | INB | IO | | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |

teletrac
fleet director

Combined Teletrac BS   006826

## Detailed

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| | | | | DO#:T391 |
| 10:44:34 AM | LOC | IO | 81mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:49:35 AM | LOC | IO | 29mph W | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:54:36 AM | LOC | IO | 8mph W | 3577 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:59:37 AM | LOC | IO | 13mph S | 4870 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 11:00:15 AM | INB | IO | | 4870 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Open |
| 11:00:22 AM | INB | IO | | 4870 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Closed |
| 11:00:28 AM | INB | IO | | 4870 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | PU#:T411 |
| 11:04:39 AM | LOC | IO | 52mph E | 3966 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 11:09:40 AM | LOC | IO | 29mph E | 1538 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:14:41 AM | LOC | IO | 81mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:14:47 AM | INB | IO | 79mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 11:19:42 AM | LOC | IO | 72mph SW | SR-9/I-95 OAKLAND PARK FL 33311 |
| 11:21:07 AM | INB | IO | 71mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| | | | | Service Mileage Reminder |
| 11:24:43 AM | LOC | IO | 62mph S | EXIT 23 FORT LAUDERDALE FL 33315 |
| 11:29:44 AM | LOC | IO | 17mph N | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| 11:29:47 AM | INB | IO | 13mph NW | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | Door Open |
| 11:29:53 AM | INB | IO | 2mph W | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | Door Closed |
| 11:29:59 AM | INB | IO | | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | Door Open |
| 11:30:13 AM | INB | IO | | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | DO#:T344 |
| 11:30:15 AM | INB | IO | | 3097 SW 50TH ST & SW 30TH WAY DANIA BEACH FL 33312 |
| | | | | Door Closed |

Combined Teletrac BS   006827

**teletrac**
fleet director

## Detailed

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 11:34:46 AM | LOC | IO | 21mph W | 4057 GRIFFIN RD/SW 48TH ST/SR-818 FORT LAUDERDALE FL 33314 |
| 11:39:47 AM | LOC | IO | 83mph W | I-595 & S UNIVERSITY DR DAVIE FL 33317 |
| 11:39:53 AM | INB | IO | 83mph W | I-595 & S UNIVERSITY DR DAVIE FL 33317 Speeding |
| 11:44:48 AM | LOC | IO | 62mph W | W STATE ROAD 84/SR-84 DAVIE FL 33325 |
| 11:46:52 AM | INB | IO | 83mph W | SR-93/I-75 WESTON FL 33326 Speeding |
| 11:49:49 AM | LOC | IO | 66mph W | SR-93/I-75 WESTON FL 33327 |
| 11:54:50 AM | LOC | IO | 75mph S | US-27 & MANATEE ISLES DR WESTON FL 33332 |
| 11:58:10 AM | INB | IO | | GRIFFIN RD & US-27 (S) FORT LAUDERDALE FL 33332 Door Open |
| 11:58:27 AM | INB | IO | | GRIFFIN RD & US-27 (S) FORT LAUDERDALE FL 33332 Door Closed |
| 11:59:51 AM | LOC | IO | 19mph E | 21796 GRIFFIN RD/SR-818 SOUTHWEST RANCHES FL 33332 |
| 12:04:52 PM | LOC | IO | 80mph N | US-27 & SW 16TH ST WESTON FL 33327 |
| 12:05:29 PM | INB | IO | 77mph N | US-27 & RECREATION RD WESTON FL 33327 Speeding |
| 12:08:21 PM | INB | IO | 79mph E | SR-93/I-75 WESTON FL 33327 Speeding |
| 12:09:53 PM | LOC | IO | 66mph E | SR-93/I-75 WESTON FL 33326 |
| 12:12:51 PM | INB | IO | 80mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325 Speeding |
| 12:14:26 PM | INB | IO | 78mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 Speeding |
| 12:14:54 PM | LOC | IO | 72mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 12:15:14 PM | INB | IO | 67mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 Service Mileage Reminder |
| 12:19:55 PM | LOC | IO | 57mph E | I-595 & 8 DAVIE FL 33312 |
| 12:24:07 PM | INB | IO | 81mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 Speeding |
| 12:24:56 PM | LOC | IO | 73mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 12:29:57 PM | LOC | IO | 27mph S | 2405 NW 9TH AVE/SR-845 WILTON MANORS FL 33311 |
| 12:30:18 PM | INB | IO | | 2400 NW 9TH TER & NW 9TH AVE WILTON MANORS FL 33311 PU#:T342 |
| 12:30:20 PM | INB | IO | | 2400 NW 9TH TER & NW 9TH AVE WILTON MANORS FL 33311 Door Open |

**teletrac** fleet director

Combined Teletrac BS   006828

## Detailed

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 12:30:30 PM | INB | IO | | 2400 NW 9TH TER & NW 9TH AVE WILTON MANORS FL 33311 |
| | | | | Door Closed |
| 12:34:58 PM | LOC | IO | 51mph W | 2081 NW 44TH ST & NW 19TH TER TAMARAC FL 33309 |
| 12:39:59 PM | LOC | IO | 40mph N | 5391 W PROSPECT RD & NW 55TH CT FORT LAUDERDALE FL 33309 |
| 12:43:41 PM | LOC | IO | | 5387 W PROSPECT RD & NW 55TH CT FORT LAUDERDALE FL 33309 |
| 12:45:00 PM | LOC | IO | 5mph S | 5375 W PROSPECT RD & NW 55TH CT FORT LAUDERDALE FL 33309 |
| 12:49:17 PM | INB | IO | | 1500 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309<br>NS#:T360 |
| 12:50:01 PM | LOC | IO | 49mph E | 1126 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 12:55:02 PM | LOC | IO | 47mph E | 474 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:56:37 PM | INB | IO | 8mph W | 73 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:56:58 PM | INB | IO | | 71 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:57:05 PM | INB | IO | | 71 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060 |
| | | | | DO#:T342 |
| 1:00:03 PM | LOC | IO | 56mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:05:04 PM | LOC | IO | 28mph S | 1457 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 1:07:08 PM | INB | IO | | 5254 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| | | | | PU#:T343 |
| 1:08:44 PM | INB | IO | | 5258 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 1:08:51 PM | INB | IO | | 5258 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 1:10:05 PM | LOC | IO | 6mph W | 903 SW 15TH ST & NE 5TH TER DEERFIELD BEACH FL 33441 |
| 1:15:06 PM | LOC | IO | 67mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 1:20:07 PM | LOC | IO | 51mph W | 1601 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 1:25:08 PM | LOC | IO | 52mph W | 6319 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 1:30:09 PM | LOC | IO | 14mph S | 3475 NW 101ST AVE & W SAMPLE RD CORAL SPRINGS FL 33065 |

Combined Teletrac BS   006829

**teletrac**
fleet director

## Detailed

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 1:34:37 PM | INB | IO | | 3332 NW 101ST AVE & NW 33RD ST CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 1:34:42 PM | INB | IO | | 3332 NW 101ST AVE & NW 33RD ST CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 1:34:54 PM | INB | IO | | 3332 NW 101ST AVE & NW 33RD ST CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 1:35:04 PM | INB | IO | | 3332 NW 101ST AVE & NW 33RD ST CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 1:35:06 PM | INB | IO | | 3332 NW 101ST AVE & NW 33RD ST CORAL SPRINGS FL 33065 |
| | | | | PU#:T414 |
| 1:35:10 PM | LOC | IO | | 3332 NW 101ST AVE & NW 33RD ST CORAL SPRINGS FL 33065 |
| 1:40:11 PM | LOC | IO | 43mph E | 7070 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 1:45:12 PM | LOC | IO | 47mph E | 3878 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 1:49:09 PM | INB | IO | 85mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33066 |
| | | | | Service Mileage Reminder |
| 1:49:31 PM | INB | IO | 82mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33066 |
| | | | | Speeding |
| 1:50:13 PM | LOC | IO | 72mph SW | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33066 |
| 1:55:14 PM | LOC | IO | 1mph S | W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 2:00:15 PM | LOC | IO | 37mph S | 3151 ROCK ISLAND RD & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| 2:01:46 PM | INB | IO | 4mph E | 3010 NW 49TH AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| | | | | DO#:T414 |
| 2:02:55 PM | INB | IO | 3mph E | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| | | | | Door Open |
| 2:03:01 PM | INB | IO | 1mph E | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| | | | | Door Closed |
| 2:05:16 PM | LOC | IO | 40mph E | 4720 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 2:10:17 PM | LOC | IO | | 1927 NW 31ST AVE & NW 19TH ST FORT LAUDERDALE FL 33311 |
| 2:15:18 PM | LOC | IO | 2mph E | 1897 NW 9TH AVE/POWERLINE RD/SR-845 FORT LAUDERDALE FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006830

## Detailed

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 2:20:19 PM | LOC | IO | | 1005 NE 15TH AVE & E SUNRISE BLVD FORT LAUDERDALE FL 33304 |
| 2:25:20 PM | LOC | IO | 8mph S | 7 N FEDERAL HWY/NE 6TH AVE/US-1 FORT LAUDERDALE FL 33301 |
| 2:27:53 PM | INB | IO | | 539 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316<br><br>DO#:T343 |
| 2:28:10 PM | INB | IO | 1mph N | 533 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316<br><br>Door Open |
| 2:28:22 PM | INB | IO | | 533 SE 14TH CT & S FEDERAL HWY FORT LAUDERDALE FL 33316<br><br>Door Closed |
| 2:30:21 PM | LOC | IO | 23mph S | 1767 SE 6TH AVE/S FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33316 |
| 2:35:22 PM | LOC | IO | 54mph W | EXIT 10A FORT LAUDERDALE FL 33315 |
| 2:40:19 PM | INB | IO | 87mph NE | SR-9/I-95 OAKLAND PARK FL 33311<br>Speeding |
| 2:40:23 PM | LOC | IO | 86mph NE | SR-9/I-95 OAKLAND PARK FL 33311 |
| 2:45:24 PM | LOC | IO | 41mph E | 248 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 2:47:16 PM | INB | IO | 1mph W | 69 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060<br><br>Door Open |
| 2:47:22 PM | INB | IO | | 69 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060<br><br>PU#:T348 |
| 2:47:27 PM | INB | IO | | 67 NE 1ST AVE & NE 1ST ST POMPANO BEACH FL 33060<br><br>Door Closed |
| 2:49:49 PM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 2:49:49 PM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060<br><br>Ignition Off |
| 2:49:49 PM | STCH | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 2:51:54 PM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060<br><br>Door Open |
| 2:52:15 PM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060<br><br>Door Closed |
| 2:59:42 PM | INB | IF | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060<br><br>Door Open |

teletrac
fleet director

Combined Teletrac BS   006831

## Detailed

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 2:59:58 PM | INB | IO | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 3:00:00 PM | INB | IO | | 62 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 3:03:20 PM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 PU#:T347 |
| 3:03:31 PM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 Door Open |
| 3:03:41 PM | INB | IO | | 1731 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 Door Closed |
| 3:04:58 PM | LOC | IO | 6mph NW | 2059 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 3:09:59 PM | LOC | IO | 40mph S | 1017 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 3:15:00 PM | LOC | IO | 6mph W | 7085 W ATLANTIC BLVD & NW 70TH WAY MARGATE FL 33063 |
| 3:15:25 PM | INB | IO | 35mph W | 7427 W ATLANTIC BLVD & LAKE CIR DR MARGATE FL 33063 |
| | | | | PU#:T346 |
| 3:18:24 PM | INB | IO | | 1134 NW 80TH AVE & NW 11TH ST MARGATE FL 33063 |
| | | | | Door Open |
| 3:18:31 PM | INB | IO | | 1134 NW 80TH AVE & NW 11TH ST MARGATE FL 33063 |
| | | | | Door Closed |
| 3:20:01 PM | LOC | IO | 35mph E | 7870 MARGATE BLVD & NW 76TH AVE MARGATE FL 33063 |
| 3:25:02 PM | LOC | IO | 47mph E | 5248 W ATLANTIC BLVD & LAKESIDE DR MARGATE FL 33063 |
| 3:28:07 PM | INB | IO | | 2612 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 3:28:12 PM | INB | IO | | 2612 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 3:30:03 PM | LOC | IO | 32mph E | 2024 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 3:30:26 PM | INB | IO | 42mph E | 1738 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | DO#:T346 |
| 3:35:04 PM | LOC | IO | 70mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:36:05 PM | INB | IO | 58mph N | EXIT 39 POMPANO BEACH FL 33064 |

Combined Teletrac BS   006832

**Detailed**   For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| | | | | Service Mileage Reminder |
| 3:39:11 PM | INB | IO | 4mph W | 49 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 3:39:35 PM | INB | IO | | 49 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 3:40:05 PM | LOC | IO | 4mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 3:43:54 PM | INB | IO | | 658 NE 40TH ST & NE 6TH AVE DEERFIELD BEACH FL 33064 |
| | | | | PU#:T349 |
| 3:45:06 PM | LOC | IO | | 658 NE 40TH ST & NE 6TH AVE DEERFIELD BEACH FL 33064 |
| 3:45:13 PM | INB | IO | | 658 NE 40TH ST & NE 6TH AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 3:45:21 PM | INB | IO | | 658 NE 40TH ST & NE 6TH AVE DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 3:49:38 PM | INB | IO | 13mph W | 745 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 3:49:46 PM | INB | IO | 1mph W | 739 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 3:49:50 PM | INB | IO | | 737 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064 |
| | | | | DO#:T347 |
| 3:50:07 PM | LOC | IO | 2mph W | 715 NE 33RD ST & NE 7TH AVE POMPANO BEACH FL 33064 |
| 3:55:08 PM | LOC | IO | | 67 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 4:00:09 PM | LOC | IO | 69mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:05:10 PM | LOC | IO | | 1076 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 4:07:18 PM | INB | IO | 4mph E | 2400 NW 9TH TER & NW 9TH AVE WILTON MANORS FL 33311 |
| | | | | Door Open |
| 4:07:25 PM | INB | IO | | 2402 NW 9TH TER & NW 9TH AVE WILTON MANORS FL 33311 |
| | | | | DO#:T348 |
| 4:07:29 PM | INB | IO | | 2402 NW 9TH TER & NW 9TH AVE WILTON MANORS FL 33311 |
| | | | | Door Closed |
| 4:10:11 PM | LOC | IO | 17mph NW | 1019 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |

teletrac
fleet director

Combined Teletrac BS   006833

## Detailed

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 4:10:50 PM | INB | IF | | 1017 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:10:50 PM | INB | IF | | 1017 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Ignition Off |
| 4:10:50 PM | STCH | IF | | 1017 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:11:08 PM | INB | IF | | 1017 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Door Open |
| 4:26:08 PM | INB | IO | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Ignition On |
| 4:26:45 PM | INB | IF | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:26:45 PM | INB | IF | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Ignition Off |
| 4:26:45 PM | STCH | IF | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:27:19 PM | INB | IF | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Door Closed |
| 4:27:22 PM | INB | IO | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:27:22 PM | INB | IO | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 Ignition On |
| 4:27:22 PM | STCH | IO | | 1015 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:27:51 PM | INB | IO | | 3130 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Door Open |
| 4:27:56 PM | INB | IO | | 3130 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Door Closed |
| 4:32:22 PM | LOC | IO | | 3132 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:37:23 PM | LOC | IO | | 3132 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:42:24 PM | LOC | IO | | 3130 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:43:05 PM | INB | IO | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Door Open |
| 4:43:24 PM | INB | IO | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006834

## Detailed

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| 4:43:31 PM | INB | IO | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Door Open |
| 4:45:09 PM | INB | IO | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Door Closed |
| 4:45:47 PM | INB | IF | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:45:47 PM | INB | IF | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Ignition Off |
| 4:45:47 PM | STCH | IF | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:49:00 PM | INB | IO | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:49:00 PM | INB | IO | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 Ignition On |
| 4:49:00 PM | STCH | IO | | 3152 NW 10TH TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:54:00 PM | LOC | IO | 55mph N | EXIT 32 OAKLAND PARK FL 33309 |
| 4:59:01 PM | LOC | IO | 43mph W | 2551 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 5:01:53 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:02:47 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:02:47 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 5:02:47 PM | STCH | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:06:40 PM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 5:06:49 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:06:49 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:06:49 PM | STCH | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:10:29 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 5:10:52 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
**fleet director**

Combined Teletrac BS   006835

## Detailed

For 7/28/2011 12:00:00 AM through 7/28/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/28/2011** | | | | |
| | | | | Door Open |
| 5:11:30 PM | INB | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 5:15:46 PM | LOC | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:23:52 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 9:24:06 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:24:06 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 9:24:06 PM | STCH | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:24:43 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:24:43 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 9:24:43 PM | STCH | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:25:28 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:25:28 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 9:25:28 PM | STCH | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:25:37 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 9:26:05 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:26:05 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 9:26:05 PM | STCH | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:28:23 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 9:29:01 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

Combined Teletrac BS   006836

**Detailed**

For 7/29/2011 12:00:00 AM through 7/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/29/2011** | | | | |
| 7:29:02 AM | INB | ZZ | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:29:02 AM | INB | ZZ | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:29:02 AM | STCH | ZZ | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:06:30 AM | INB | ZZ | | No GPS Lock. Door Open |
| 8:06:52 AM | INB | ZZ | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 8:07:00 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:07:00 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 8:07:00 AM | STCH | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:12:00 AM | LOC | IO | 36mph E | 1602 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:13:31 AM | INB | IO | 24mph E | SR-9/I-95 OAKLAND PARK FL 33309 PU#:T334 |
| 8:17:01 AM | LOC | IO | 69mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:21:45 AM | INB | IO | 2mph NW | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Door Open |
| 8:22:02 AM | LOC | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 8:23:32 AM | INB | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Door Closed |
| 8:23:41 AM | INB | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Door Open |
| 8:24:06 AM | INB | IO | | 849 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 Door Closed |
| 8:27:03 AM | LOC | IO | 35mph NW | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:32:04 AM | LOC | IO | 41mph E | EXIT 41 DEERFIELD BEACH FL 33441 |
| 8:35:13 AM | INB | IO | 4mph SE | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 Door Open |
| 8:35:23 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006837

## Detailed

For 7/29/2011 12:00:00 AM through 7/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/29/2011** | | | | |
| 8:37:05 AM | LOC | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| 8:37:10 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 8:37:16 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 8:37:27 AM | INB | IO | | 900 SW 11TH CT & SW 10TH TER DEERFIELD BEACH FL 33441 |
| | | | | RR#:333 |
| 8:42:06 AM | LOC | IO | 26mph S | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 8:47:07 AM | LOC | IO | 71mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:52:08 AM | LOC | IO | | 986 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 8:55:13 AM | INB | IO | 5mph S | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 8:57:09 AM | LOC | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 8:57:10 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | DO#:T334 |
| 8:59:11 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 9:00:16 AM | INB | IO | | 875 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Open |
| 9:01:09 AM | INB | IO | 1mph S | 871 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | Door Closed |
| 9:01:11 AM | INB | IO | 3mph S | 855 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| | | | | PU#:T335 |
| 9:02:10 AM | LOC | IO | 4mph E | 1187 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 9:04:50 AM | INB | IO | | 3668 NE 11TH AVE & NE 37TH ST OAKLAND PARK FL 33334 |
| | | | | PU#:T210 |
| 9:07:11 AM | LOC | IO | 12mph E | 1192 NE 34TH CT & N DIXIE HWY OAKLAND PARK FL 33334 |
| 9:12:12 AM | LOC | IO | 40mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 9:17:13 AM | LOC | IO | 5mph E | 1828 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 9:19:26 AM | INB | IO | | 1475 NW 1ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006838

## Detailed

For 7/29/2011 12:00:00 AM through 7/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/29/2011** | | | | |
| | | | | Door Open |
| 9:19:32 AM | INB | IO | | 1475 NW 1ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | DO#:T335 |
| 9:19:37 AM | INB | IO | | 1475 NW 1ST ST & NW 15TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 9:20:41 AM | INB | IO | 40mph W | 1685 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| | | | | Service Mileage Reminder |
| 9:22:14 AM | LOC | IO | 12mph W | 2699 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 9:25:46 AM | INB | IO | 6mph W | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 Door Open |
| 9:25:54 AM | INB | IO | 1mph W | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 Door Closed |
| 9:26:05 AM | INB | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 DO#:T210 |
| 9:27:15 AM | LOC | IO | 37mph E | 3678 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 9:32:16 AM | LOC | IO | 72mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 9:34:12 AM | INB | IO | 78mph N | SR-9/I-95 OAKLAND PARK FL 33309 Speeding |
| 9:37:17 AM | LOC | IO | 43mph NE | EXIT 36 POMPANO BEACH FL 33060 |
| 9:42:18 AM | LOC | IO | 46mph W | 4317 W ATLANTIC BLVD/SR-814 COCONUT CREEK FL 33066 |
| 9:47:19 AM | LOC | IO | 28mph S | 223 S STATE ROAD 7/SR-7 MARGATE FL 33068 |
| 9:52:20 AM | LOC | IO | 3mph N | 5659 SW 2ND CT & SW 56TH TER MARGATE FL 33068 |
| 9:54:23 AM | INB | IO | | 217 SW 56TH AVE & SW 2ND CT MARGATE FL 33068 Door Open |
| 9:54:44 AM | INB | IO | | 217 SW 56TH AVE & SW 2ND CT MARGATE FL 33068 Door Closed |
| 9:55:02 AM | INB | IO | | 217 SW 56TH AVE & SW 2ND CT MARGATE FL 33068 NS#:T336 |
| 9:57:21 AM | LOC | IO | 32mph W | 6153 SOUTHGATE BLVD & SW 61ST AVE MARGATE FL 33068 |
| 10:02:22 AM | LOC | IO | 42mph N | 1858 N ROCK ISLAND RD & CYPRESS DR MARGATE FL 33063 |
| 10:07:23 AM | LOC | IO | 37mph W | 8689 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 10:12:24 AM | LOC | IO | 11mph S | 2773 NW 99TH AVE & NW 28TH ST CORAL SPRINGS FL 33065 |

teletrac
fleet director

Combined Teletrac BS   006839

**Detailed**

For 7/29/2011 12:00:00 AM through 7/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/29/2011** | | | | |
| 10:13:50 AM | INB | IO | | 2733 NW 99TH AVE & NW 28TH ST CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 10:14:52 AM | INB | IO | | 2733 NW 99TH AVE & NW 28TH ST CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 10:15:03 AM | INB | IO | | 2733 NW 99TH AVE & NW 28TH ST CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 10:15:09 AM | INB | IO | | 2733 NW 99TH AVE & NW 28TH ST CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 10:17:25 AM | LOC | IO | | 2733 NW 99TH AVE & NW 28TH ST CORAL SPRINGS FL 33065 |
| 10:18:05 AM | INB | IO | | 2733 NW 99TH AVE & NW 28TH ST CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 10:18:11 AM | INB | IO | | 2733 NW 99TH AVE & NW 28TH ST CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 10:18:22 AM | INB | IO | | 2733 NW 99TH AVE & NW 28TH ST CORAL SPRINGS FL 33065 |
| | | | | PU#:T337 |
| 10:18:43 AM | INB | IO | | 2733 NW 99TH AVE & NW 28TH ST CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 10:18:57 AM | INB | IO | | 2733 NW 99TH AVE & NW 28TH ST CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 10:22:26 AM | LOC | IO | 47mph S | 2414 CORAL SPRINGS DR & ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| 10:27:27 AM | LOC | IO | | 9700 W ATLANTIC BLVD/SR-814 CORAL SPRINGS FL 33071 |
| 10:32:28 AM | LOC | IO | 42mph E | 6600 W ATLANTIC BLVD & NW 66TH AVE MARGATE FL 33063 |
| 10:37:29 AM | LOC | IO | | 4317 W ATLANTIC BLVD/SR-814 COCONUT CREEK FL 33066 |
| 10:42:30 AM | LOC | IO | 11mph E | 1301 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 10:46:26 AM | INB | IO | | 3866 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33066 |
| | | | | Door Open |
| 10:46:32 AM | INB | IO | | 3866 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33066 |
| | | | | DO#:T337 |
| 10:46:47 AM | INB | IO | | 3866 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33066 |
| | | | | Door Closed |

**teletrac** fleet director

Combined Teletrac BS   006840

**Detailed**

For 7/29/2011 12:00:00 AM through 7/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/29/2011** | | | | |
| 10:47:31 AM | LOC | IO | 25mph W | 3927 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33066 |
| 10:52:32 AM | LOC | IO | 27mph N | 3562 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 10:57:33 AM | LOC | IO | 42mph N | 6310 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |
| 11:02:34 AM | LOC | IO | 48mph E | 2634 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:04:32 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 PU#:T338 |
| 11:04:51 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Open |
| 11:04:59 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Closed |
| 11:06:02 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Open |
| 11:06:07 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Closed |
| 11:07:35 AM | LOC | IO | 26mph E | 1864 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:12:36 AM | LOC | IO | 71mph S | EXIT 39 DEERFIELD BEACH FL 33064 |
| 11:17:37 AM | LOC | IO | 26mph S | 3223 NE 15TH AVE & NE 32ND CT POMPANO BEACH FL 33064 |
| 11:18:56 AM | INB | IO | | 2950 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 Door Open |
| 11:18:58 AM | INB | IO | | 2950 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 DO#:T338 |
| 11:19:21 AM | INB | IO | | 2950 NE 17TH AVE & NE 30TH ST POMPANO BEACH FL 33064 Door Closed |
| 11:22:10 AM | INB | IO | 55mph W | 755 E COPANS RD/NE 23RD ST POMPANO BEACH FL 33064 Service Mileage Reminder |
| 11:22:38 AM | LOC | IO | | 499 E COPANS RD & NE 5TH AVE POMPANO BEACH FL 33064 |
| 11:27:39 AM | LOC | IO | 32mph S | 1293 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 11:32:40 AM | LOC | IO | 13mph NW | 1656 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 11:37:41 AM | LOC | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |

**teletrac** fleet director

Combined Teletrac BS   006841

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/29/2011** | | | | |
| 11:39:49 AM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T339 |
| 11:41:13 AM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 11:41:27 AM | INB | IO | | 2598 NW 12TH CT & NW 25TH AVE POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 11:42:42 AM | LOC | IO | | 2401 NW 13TH ST & NW 24TH AVE POMPANO BEACH FL 33069 |
| 11:47:43 AM | LOC | IO | 26mph E | 398 NW 2ND AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |
| 11:52:44 AM | LOC | IO | 8mph E | 2000 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:57:45 AM | LOC | IO | 21mph NE | 3002 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 |
| 11:58:01 AM | INB | IO | 3mph N | 3051 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 Door Open |
| 11:58:09 AM | INB | IO | | 3051 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 DO#:T339 |
| 11:58:13 AM | INB | IO | | 3051 PORT ROYALE BLVD/NE 66TH ST FORT LAUDERDALE FL 33308 Door Closed |
| 12:02:46 PM | LOC | IO | 31mph W | 1891 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:07:47 PM | LOC | IO | 51mph W | 2627 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:12:41 PM | INB | IO | | 3866 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33066 |
| | | | | PU#:T430 |
| 12:12:48 PM | LOC | IO | | 3866 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33066 |
| 12:12:54 PM | INB | IO | | 3866 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33066 |
| | | | | Door Open |
| 12:13:09 PM | INB | IO | | 3866 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33066 |
| | | | | Door Closed |
| 12:17:49 PM | LOC | IO | 23mph W | 4989 COCONUT CREEK PKY/SR-912 MARGATE FL 33063 |
| 12:22:50 PM | LOC | IO | | 2574 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 12:27:51 PM | LOC | IO | 11mph N | 2506 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 12:32:52 PM | LOC | IO | 47mph W | BELMONTE BLVD & W SAMPLE RD CORAL SPRINGS FL 33065 |

**teletrac**
fleet director

Combined Teletrac BS   006842

## Detailed

For 7/29/2011 12:00:00 AM through 7/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/29/2011** | | | | |
| 12:37:53 PM | LOC | IO | 43mph S | 2778 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 12:42:04 PM | INB | IO | 4mph N | 2725 NW 99TH AVE & NW 28TH ST CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 12:42:43 PM | INB | IO | 2mph N | 2699 NW 99TH AVE & NW 28TH ST CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 12:42:44 PM | INB | IO | 1mph N | 2697 NW 99TH AVE & NW 26TH ST CORAL SPRINGS FL 33065 |
| | | | | DO#:T430 |
| 12:42:54 PM | LOC | IO | | 2697 NW 99TH AVE & NW 26TH ST CORAL SPRINGS FL 33065 |
| 12:47:55 PM | LOC | IO | 31mph N | 3077 CORAL SPRINGS DR & NW 29TH CT CORAL SPRINGS FL 33065 |
| 12:52:56 PM | LOC | IO | 49mph E | 10326 W ATLANTIC BLVD/SR-814 CORAL SPRINGS FL 33071 |
| 12:57:57 PM | LOC | IO | 41mph E | 7734 W ATLANTIC BLVD & NW 77TH AVE MARGATE FL 33063 |
| 1:02:58 PM | LOC | IO | | 5755 W ATLANTIC BLVD & SR-7 (N) MARGATE FL 33063 |
| 1:04:30 PM | INB | IO | | 6062 W ATLANTIC BLVD & MELALEUCA DR MARGATE FL 33063 |
| | | | | Door Open |
| 1:04:36 PM | INB | IO | | 6062 W ATLANTIC BLVD & MELALEUCA DR MARGATE FL 33063 |
| | | | | PU#:T424 |
| 1:05:40 PM | INB | IO | | 6056 W ATLANTIC BLVD & MELALEUCA DR MARGATE FL 33063 |
| | | | | Door Closed |
| 1:07:59 PM | LOC | IO | 46mph E | 4950 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 |
| 1:12:59 PM | INB | IO | 13mph E | 1366 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | RR#:342 |
| 1:13:00 PM | LOC | IO | 12mph E | 1364 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:18:01 PM | LOC | IO | 14mph W | 815 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:23:02 PM | LOC | IO | 18mph S | 4833 NW 31ST AVE & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 1:28:03 PM | LOC | IO | | 4371 NW 36TH TER & NW 43RD PL LAUDERDALE LAKES FL 33309 |
| 1:31:58 PM | INB | IO | | 3601 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| | | | | DO#:T424 |
| 1:33:04 PM | LOC | IO | 6mph S | 3499 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |

**teletrac**
**fleet director**

Combined Teletrac BS   006843

## Detailed

For 7/29/2011 12:00:00 AM through 7/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/29/2011** | | | | |
| 1:33:24 PM | INB | IO | 3mph W | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 1:33:32 PM | INB | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 1:33:32 PM | INB | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition Off |
| 1:33:32 PM | STCH | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 1:33:34 PM | INB | IF | 2mph N | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 1:36:14 PM | INB | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 1:36:22 PM | INB | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 1:36:30 PM | INB | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 1:36:30 PM | INB | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition On |
| 1:36:30 PM | STCH | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 1:41:30 PM | LOC | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 1:43:04 PM | INB | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 1:43:30 PM | INB | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 1:46:31 PM | LOC | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 1:51:32 PM | LOC | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 1:56:33 PM | LOC | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 2:01:31 PM | INB | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Stop too long |
| 2:01:34 PM | LOC | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 2:01:47 PM | INB | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |

Combined Teletrac BS   006844

**Detailed**                                                    For 7/29/2011 12:00:00 AM through 7/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/29/2011** | | | | |
| 2:01:53 PM | INB | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 2:01:53 PM | INB | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition Off |
| 2:01:53 PM | STCH | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 2:01:55 PM | INB | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 2:03:29 PM | INB | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 2:03:36 PM | INB | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 2:03:45 PM | INB | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 2:03:45 PM | INB | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition On |
| 2:03:45 PM | STCH | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 2:06:37 PM | INB | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 2:06:43 PM | INB | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 2:06:43 PM | INB | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition Off |
| 2:06:43 PM | STCH | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 2:06:44 PM | INB | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 2:11:40 PM | INB | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 2:11:46 PM | INB | IF | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 2:11:53 PM | INB | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 2:11:53 PM | INB | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| | | | | Ignition On |

Combined Teletrac BS   006845

**teletrac**
fleet director

## Detailed

For 7/29/2011 12:00:00 AM through 7/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/29/2011** | | | | |
| 2:11:53 PM | STCH | IO | | 3479 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 2:16:54 PM | LOC | IO | 1mph E | 4958 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 2:21:55 PM | LOC | IO | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 2:23:58 PM | INB | IO | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Open |
| 2:24:05 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Ignition Off |
| 2:24:06 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Closed |
| 2:28:07 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Open |
| 2:28:14 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Closed |
| 2:28:22 PM | INB | IO | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 2:28:22 PM | INB | IO | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Ignition On |
| 2:28:22 PM | STCH | IO | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 2:31:30 PM | INB | IO | 4mph W | 4961 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| | | | | Door Open |
| 2:31:36 PM | INB | IF | | 4961 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 2:31:36 PM | INB | IF | | 4961 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| | | | | Ignition Off |
| 2:31:36 PM | STCH | IF | | 4961 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 2:31:52 PM | INB | IF | | 4961 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| | | | | Door Closed |
| 2:33:27 PM | INB | IF | | 4961 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| | | | | Door Open |
| 2:33:40 PM | INB | IF | | 4961 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| | | | | Door Closed |
| 2:33:45 PM | INB | IO | | 4961 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 2:33:45 PM | INB | IO | | 4961 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| | | | | Ignition On |
| 2:33:45 PM | STCH | IO | | 4961 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 2:38:45 PM | LOC | IO | | Closest Landmark: HQ |

**teletrac**
fleet director

Combined Teletrac BS   006846

## Detailed

For 7/29/2011 12:00:00 AM through 7/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/29/2011** | | | | |
| 2:43:46 PM | LOC | IO | | Closest Landmark: 4500 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 |
| 2:44:57 PM | INB | IO | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Door Open |
| 2:45:02 PM | INB | IO | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Door Closed |
| 2:45:04 PM | INB | IF | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 2:45:04 PM | INB | IF | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Ignition Off |
| 2:45:04 PM | STCH | IF | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 2:48:34 PM | INB | IF | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Door Open |
| 2:48:42 PM | INB | IF | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Door Closed |
| 2:48:48 PM | INB | IO | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 2:48:48 PM | INB | IO | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Ignition On |
| 2:48:48 PM | STCH | IO | | 3946 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 2:53:49 PM | LOC | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:58:50 PM | LOC | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:03:51 PM | LOC | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:08:52 PM | LOC | IO | 6mph N | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:12:49 PM | INB | IF | | 3075 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:12:49 PM | INB | IF | | 3075 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 3:12:49 PM | STCH | IF | | 3075 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:12:53 PM | INB | IF | | 3075 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 3:13:00 PM | INB | IF | | 3075 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
*fleet director*

Combined Teletrac BS   006847

## Detailed

For 7/29/2011 12:00:00 AM through 7/29/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **7/29/2011** | | | | |
| | | | | Door Closed |
| 3:14:20 PM | INB | IF | | 3075 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 3:14:27 PM | INB | IF | | 3075 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 3:14:35 PM | INB | IO | | 3075 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:14:35 PM | INB | IO | | 3075 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 3:14:35 PM | STCH | IO | | 3075 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:16:50 PM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 3:16:57 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:16:57 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 3:16:57 PM | STCH | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:17:24 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |
| 3:17:35 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Open |
| 3:18:17 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Door Closed |

Combined Teletrac BS   006848

**teletrac**
fleet director

**Detailed**                                                      For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 6:33:57 AM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 6:34:16 AM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:34:24 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:34:24 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:34:24 AM | STCH | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:39:24 AM | LOC | IO | | 4105 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:40:44 AM | INB | IO | 6mph W | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:40:50 AM | INB | IO | 1mph W | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:41:36 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 6:41:41 AM | INB | IO | | 3493 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 6:44:25 AM | LOC | IO | 34mph W | 4249 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 6:46:53 AM | INB | IO | 1mph SE | 4274 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Door Open |
| 6:47:00 AM | INB | IO | | 4274 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Door Closed |
| 6:47:02 AM | INB | IF | | 4274 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 6:47:02 AM | INB | IF | | 4274 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Ignition Off |
| 6:47:02 AM | STCH | IF | | 4274 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 6:49:03 AM | INB | IF | | 4274 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Door Open |
| 6:49:12 AM | INB | IF | | 4274 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Door Closed |

Combined Teletrac BS   006849

**Detailed**

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 6:49:20 AM | INB | IO | | 4274 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 6:49:20 AM | INB | IO | | 4274 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Ignition On |
| 6:49:20 AM | STCH | IO | | 4274 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 6:54:20 AM | LOC | IO | 4mph N | 3151 NW 51ST AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 6:55:10 AM | INB | IO | 2mph N | 3296 NW 51ST AVE & NW 34TH ST LAUDERDALE LAKES FL 33319 Door Open |
| 6:55:57 AM | INB | IO | | 3296 NW 51ST AVE & NW 34TH ST LAUDERDALE LAKES FL 33319 Door Closed |
| 6:56:30 AM | INB | IO | | 3294 NW 51ST AVE & NW 34TH ST LAUDERDALE LAKES FL 33319 PU#:T321 |
| 6:59:21 AM | LOC | IO | | 3294 NW 51ST AVE & NW 34TH ST LAUDERDALE LAKES FL 33319 |
| 7:02:01 AM | INB | IO | | No GPS Lock. Door Open |
| 7:02:26 AM | INB | IO | | No GPS Lock. Door Closed |
| 7:02:35 AM | INB | IO | | No GPS Lock. Door Open |
| 7:04:22 AM | LOC | IO | | No GPS Lock. |
| 7:04:50 AM | INB | IO | | No GPS Lock. Door Closed |
| 7:09:23 AM | LOC | IO | 42mph N | 4328 ROCK ISLAND RD & NW 44TH ST LAUDERHILL FL 33319 |
| 7:14:24 AM | LOC | IO | 36mph N | 752 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 7:19:25 AM | LOC | IO | 41mph N | 2624 N ROCK ISLAND RD & NW 26TH CT MARGATE FL 33063 |
| 7:24:26 AM | LOC | IO | 41mph W | 9041 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 7:26:37 AM | OUTB | IO | | CXL T-328 SEAYS,JOHNNY |
| 7:26:39 AM | ACK | IO | 26mph E | 9002 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 7:26:40 AM | OUTB | IO | | CXL T-328 SEAYS,JOHNNY |
| 7:26:41 AM | ACK | IO | 23mph SE | 3398 NW 90TH AVE & W SAMPLE RD CORAL SPRINGS FL 33065 |

**teletrac**
fleet director

Combined Teletrac BS   006850

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 7:29:27 AM | LOC | IO | 31mph W | 9077 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 7:32:55 AM | INB | IO | 1mph SE | 3053 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 7:33:02 AM | INB | IO | | 3053 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 7:34:11 AM | INB | IO | | 3053 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 7:34:18 AM | INB | IO | | 3053 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 7:34:28 AM | LOC | IO | | 3053 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| 7:35:58 AM | INB | IO | | 3053 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| | | | | PLZ CALL 322 MY PHONE IS DEAD |
| 7:37:14 AM | OUTB | IO | | |
| | | | | ok |
| 7:37:16 AM | ACK | IO | | 3053 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| 7:37:39 AM | INB | IO | | 3053 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| | | | | THANKS |
| 7:39:29 AM | LOC | IO | | 3053 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| 7:40:31 AM | OUTB | IO | | |
| | | | | T322 rr sayiny shes not going today |
| 7:40:33 AM | ACK | IO | | 3055 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| 7:40:36 AM | OUTB | IO | | |
| | | | | T322 rr sayiny shes not going today |
| 7:40:37 AM | OUTB | IO | | |
| | | | | T322 rr sayiny shes not going today |
| 7:40:37 AM | ACK | IO | | 3055 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| 7:40:38 AM | OUTB | IO | | |
| | | | | T322 rr sayiny shes not going today |
| 7:40:39 AM | ACK | IO | | 3055 NW 92ND AVE & NW 31ST CT CORAL SPRINGS FL 33065 |
| 7:44:30 AM | LOC | IO | 33mph N | 3354 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33065 |
| 7:48:43 AM | INB | IO | 2mph SE | 3079 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Open |

**teletrac**
*fleet director*

Combined Teletrac BS   006851

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 7:49:31 AM | LOC | IO | | 3079 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| 7:51:16 AM | INB | IO | | 3079 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 7:51:20 AM | INB | IO | | 3079 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | DO#:T321 |
| 7:54:32 AM | LOC | IO | 44mph S | 1982 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 7:55:55 AM | INB | IO | 4mph W | 1728 NW 93RD TER & NW 17TH ST CORAL SPRINGS FL 33071 |
| | | | | Door Open |
| 7:56:01 AM | INB | IO | | 1728 NW 93RD TER & NW 17TH ST CORAL SPRINGS FL 33071 |
| | | | | Door Closed |
| 7:57:09 AM | INB | IO | | 1728 NW 93RD TER & NW 17TH ST CORAL SPRINGS FL 33071 |
| | | | | Door Open |
| 7:57:14 AM | INB | IO | | 1728 NW 93RD TER & NW 17TH ST CORAL SPRINGS FL 33071 |
| | | | | Door Closed |
| 7:57:24 AM | INB | IO | | 1728 NW 93RD TER & NW 17TH ST CORAL SPRINGS FL 33071 |
| | | | | PU#:T323 |
| 7:57:46 AM | INB | IO | | 1728 NW 93RD TER & NW 17TH ST CORAL SPRINGS FL 33071 |
| | | | | Door Open |
| 7:57:56 AM | INB | IO | | 1728 NW 93RD TER & NW 17TH ST CORAL SPRINGS FL 33071 |
| | | | | Door Closed |
| 7:59:33 AM | LOC | IO | 31mph N | 2007 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 8:04:34 AM | LOC | IO | 28mph E | 8150 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 8:07:48 AM | INB | IO | 47mph E | 6498 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| | | | | Service Mileage Reminder |
| 8:09:35 AM | LOC | IO | 50mph E | 4682 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 8:14:36 AM | LOC | IO | 39mph E | 1884 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 8:19:37 AM | LOC | IO | 48mph S | 1943 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 8:24:03 AM | INB | IO | 8mph W | 231 NW 23RD AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| | | | | Door Open |

teletrac
fleet director

Combined Teletrac BS   006852

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 8:24:12 AM | INB | IO | | 231 NW 23RD AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 8:24:38 AM | LOC | IO | | 231 NW 23RD AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| 8:25:12 AM | INB | IO | | 231 NW 23RD AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 8:25:38 AM | INB | IO | | 231 NW 23RD AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 8:26:01 AM | INB | IO | | 231 NW 23RD AVE & NW 2ND ST POMPANO BEACH FL 33069 |
| | | | | NR#:324 |
| 8:29:39 AM | LOC | IO | 46mph N | 2582 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 8:34:40 AM | LOC | IO | 40mph E | 235 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 8:35:13 AM | INB | IO | | 291 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br>Door Open |
| 8:35:18 AM | INB | IO | | 291 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br>Door Closed |
| 8:38:43 AM | INB | IO | | 43 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 8:38:52 AM | INB | IO | | 43 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | DO#:T323 |
| 8:38:54 AM | INB | IO | | 43 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 8:39:41 AM | LOC | IO | 10mph S | W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 8:44:42 AM | LOC | IO | 16mph S | 5378 NE 5TH TER & SW 15TH ST DEERFIELD BEACH FL 33064 |
| 8:45:28 AM | INB | IO | 2mph SE | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 8:45:37 AM | INB | IO | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 8:46:38 AM | INB | IO | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 8:46:44 AM | INB | IO | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006853

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| | | | | Door Closed |
| 8:49:43 AM | LOC | IO | | 5230 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 8:54:24 AM | INB | IO | 3mph N | 411 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 8:54:44 AM | LOC | IO | | 411 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| 8:55:53 AM | INB | IO | | 411 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 8:57:47 AM | INB | IO | | 411 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| | | | | KNOCKED 4 325 PLZ CALL OUT THANKS |
| 8:59:45 AM | LOC | IO | | 411 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| 9:04:13 AM | INB | IO | | 411 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| | | | | DID 325 ANSWER? |
| 9:04:46 AM | LOC | IO | | 413 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| 9:09:47 AM | LOC | IO | 32mph S | 4043 NE 3RD AVE & NE 40TH CT DEERFIELD BEACH FL 33064 |
| 9:14:48 AM | LOC | IO | 42mph W | 1651 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 9:15:03 AM | INB | IO | 37mph W | 1841 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 NS#:T325 |
| 9:17:50 AM | OUTB | IO | | |
| | | | | T-325 is still travelling |
| 9:17:52 AM | ACK | IO | 52mph W | 4187 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 9:18:07 AM | OUTB | IO | | |
| | | | | T-325 is still travelling |
| 9:18:08 AM | ACK | IO | 48mph W | 4477 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 9:18:41 AM | OUTB | IO | | |
| | | | | he is home,just got him on the phone |
| 9:18:42 AM | ACK | IO | 50mph W | 5079 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 9:18:51 AM | OUTB | IO | | |
| | | | | he is home,just got him on the phone |
| 9:18:53 AM | ACK | IO | 44mph W | 5315 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 9:19:09 AM | OUTB | IO | | |
| | | | | go for t-325 |

**teletrac** fleet director

Combined Teletrac BS   006854

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 9:19:10 AM | ACK | IO | 41mph W | 5549 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 9:19:13 AM | OUTB | IO | | go for t-325 |
| 9:19:14 AM | ACK | IO | 43mph W | 5613 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 9:19:29 AM | OUTB | IO | | go for t-325 |
| 9:19:33 AM | ACK | IO | 47mph W | 5779 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 9:19:49 AM | LOC | IO | 37mph W | 6299 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 9:22:30 AM | OUTB | IO | | did you receive the message about t-325? |
| 9:22:32 AM | ACK | IO | 4mph W | 7991 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 9:23:20 AM | OUTB | IO | | did you receive the message about t-325? |
| 9:23:22 AM | ACK | IO | 8mph S | 7998 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 9:24:04 AM | OUTB | IO | | did you receive the message about t-325? |
| 9:24:05 AM | ACK | IO | | 7980 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 9:24:18 AM | INB | IO | | 7980 W SAMPLE RD/SR-834 MARGATE FL 33065 YES CURRENTLY @ 326 WILL RETURN |
| 9:24:50 AM | LOC | IO | 9mph E | 3392 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 |
| 9:24:56 AM | INB | IO | 3mph E | 3392 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 Door Open |
| 9:25:02 AM | INB | IO | | 3392 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 Door Closed |
| 9:25:59 AM | INB | IO | | 3394 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 Door Open |
| 9:26:06 AM | INB | IO | | 3394 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 Door Closed |
| 9:28:33 AM | INB | IO | | 3396 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 Door Open |
| 9:28:48 AM | INB | IO | | 3396 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 Door Closed |
| 9:28:53 AM | INB | IO | | 3396 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 |

**teletrac**
fleet director

Combined Teletrac BS   006855

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| | | | | PU#:T326 |
| 9:29:51 AM | LOC | IO | 5mph N | 7850 W SAMPLE RD/SR-834 MARGATE FL 33065 |
| 9:34:52 AM | LOC | IO | 27mph E | 5300 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 9:39:53 AM | LOC | IO | 33mph E | 2052 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 9:44:54 AM | LOC | IO | 64mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 9:49:29 AM | INB | IO | 4mph W | 489 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 9:49:55 AM | LOC | IO | | 487 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| 9:50:00 AM | INB | IO | | 487 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 9:51:08 AM | INB | IO | | 487 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 9:51:13 AM | INB | IO | | 487 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 9:51:40 AM | INB | IO | | 487 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 9:52:26 AM | INB | IO | | 487 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 9:52:54 AM | INB | IO | | 487 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 |
| | | | | DO#:T326 |
| 9:54:56 AM | LOC | IO | 6mph S | 300 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 9:59:13 AM | INB | IO | | 407 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 9:59:44 AM | INB | IO | | 407 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 9:59:52 AM | INB | IO | | 407 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| | | | | PU#:T325 |
| 9:59:58 AM | LOC | IO | | 407 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| 10:00:06 AM | INB | IO | | 407 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| | | | | Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006856

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 10:00:21 AM | INB | IO | | 407 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441<br><br>Door Closed |
| 10:04:59 AM | LOC | IO | 37mph S | 4147 NE 3RD AVE & NE 41ST CT DEERFIELD BEACH FL 33064 |
| 10:10:00 AM | LOC | IO | 79mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:15:01 AM | LOC | IO | 54mph W | 2041 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:20:02 AM | LOC | IO | | NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 10:21:02 AM | INB | IO | 4mph SW | 3878 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Door Open |
| 10:21:14 AM | INB | IO | | 3878 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>DO#:T325 |
| 10:21:19 AM | INB | IO | | 3878 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309<br>Door Closed |
| 10:25:03 AM | LOC | IO | 49mph E | 2892 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 10:27:04 AM | INB | IO | 43mph E | 1284 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Service Mileage Reminder |
| 10:30:04 AM | LOC | IO | 81mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 10:35:05 AM | LOC | IO | 75mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 10:35:06 AM | OUTB | IO | | <br>t-328 cancelled |
| 10:35:07 AM | ACK | IO | 75mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 10:35:23 AM | OUTB | IO | | <br>t-328 cancelled |
| 10:35:25 AM | ACK | IO | 74mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 10:38:49 AM | INB | IO | | 1779 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442<br><br>10 4 |
| 10:40:06 AM | LOC | IO | 9mph W | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 10:40:13 AM | INB | IO | 1mph W | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 10:40:18 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 10:40:56 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |

Wednesday, September 21, 2011

teletrac
fleet director

Combined Teletrac BS   006857

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 10:41:01 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 10:41:05 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 10:41:11 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 10:41:14 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>PU#:T329 |
| 10:45:07 AM | LOC | IO | 47mph E | 1436 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:49:08 AM | INB | IO | 8mph N | 73 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441<br>Door Open |
| 10:49:14 AM | INB | IO | 1mph N | 71 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441<br>Door Closed |
| 10:49:25 AM | INB | IO | | 71 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441<br>Door Open |
| 10:49:38 AM | INB | IO | | 71 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441<br>Door Closed |
| 10:49:46 AM | INB | IO | | 71 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441<br>PU#:T327 |
| 10:50:08 AM | LOC | IO | | 71 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| 10:55:09 AM | LOC | IO | | 71 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441 |
| 10:55:33 AM | INB | IO | | 71 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441<br>Door Open |
| 10:55:41 AM | INB | IO | | 71 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441<br>Door Closed |
| 10:55:46 AM | INB | IO | | 71 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441<br>Door Open |
| 10:55:52 AM | INB | IO | | 71 NE 5TH ST & NE 6TH ST DEERFIELD BEACH FL 33441<br>Door Closed |
| 10:58:58 AM | OUTB | IO | | can you back for t-325 |

teletrac
fleet director

Combined Teletrac BS   006858

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 10:59:00 AM | ACK | IO | 35mph S | 231 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 11:00:06 AM | INB | IO | 4mph W | 215 SW 5TH CT & SW 2ND AVE DEERFIELD BEACH FL 33441 <br><br> Door Open |
| 11:00:10 AM | LOC | IO | 1mph W | 217 SW 5TH CT & SW 2ND AVE DEERFIELD BEACH FL 33441 |
| 11:00:12 AM | OUTB | IO | | <br> return trip # is t-406 |
| 11:00:13 AM | ACK | IO | | 217 SW 5TH CT & SW 2ND AVE DEERFIELD BEACH FL 33441 |
| 11:00:34 AM | INB | IO | | 217 SW 5TH CT & SW 2ND AVE DEERFIELD BEACH FL 33441 <br><br> Door Closed |
| 11:00:51 AM | INB | IO | | 217 SW 5TH CT & SW 2ND AVE DEERFIELD BEACH FL 33441 <br><br> 325 WAS D0 |
| 11:02:49 AM | OUTB | IO | | <br> to go back home |
| 11:02:51 AM | ACK | IO | 1mph S | 997 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 11:03:14 AM | INB | IO | 41mph W | 603 SW 10TH ST & SW 6TH AVE DEERFIELD BEACH FL 33441 <br><br> OK |
| 11:03:46 AM | OUTB | IO | | <br> thank you,eta? |
| 11:03:47 AM | ACK | IO | 18mph W | SW 10TH ST & SW NATURA BLVD DEERFIELD BEACH FL 33441 |
| 11:04:24 AM | INB | IO | | 1091 SW 10TH ST & 41 DEERFIELD BEACH FL 33441 <br> 15 MINS |
| 11:05:11 AM | LOC | IO | 21mph W | SW 10TH ST & 41 DEERFIELD BEACH FL 33441 |
| 11:10:12 AM | LOC | IO | 65mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:12:44 AM | INB | IO | 4mph W | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 <br><br> Door Open |
| 11:13:05 AM | INB | IO | | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 <br><br> Door Closed |
| 11:13:17 AM | INB | IO | | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 <br><br> Door Open |
| 11:13:23 AM | INB | IO | | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 <br><br> Door Closed |
| 11:13:31 AM | INB | IO | | 27 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006859

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| | | | | DO#:T327 |
| 11:15:13 AM | LOC | IO | 40mph W | 899 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:20:14 AM | LOC | IO | 21mph W | 881 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 11:25:15 AM | LOC | IO | | 3996 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 11:27:38 AM | INB | IO | | 3876 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 PU#:T406 |
| 11:28:02 AM | INB | IO | | 3876 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Door Open |
| 11:28:19 AM | INB | IO | | 3876 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Door Closed |
| 11:30:16 AM | LOC | IO | | 3110 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 11:35:11 AM | OUTB | IO | | |
| | | | | add on t-506 |
| 11:35:13 AM | ACK | IO | 21mph N | NW 51ST ST & NW 1ST AVE OAKLAND PARK FL 33309 |
| 11:35:17 AM | LOC | IO | 29mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 11:36:10 AM | OUTB | IO | | |
| | | | | JONES,ANITA,J |
| 11:36:22 AM | ACK | IO | 73mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 11:37:02 AM | OUTB | IO | | |
| | | | | TSINKER, DR,6710,W SUNRISE BLVD,STE#110,33313 |
| 11:37:03 AM | ACK | IO | 71mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:38:18 AM | OUTB | IO | | |
| | | | | drop at |
| 11:38:21 AM | ACK | IO | 66mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:38:46 AM | OUTB | IO | | |
| | | | | HOME,9022,NW 28TH DR,APT 207,33065 |
| 11:38:48 AM | ACK | IO | 71mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:40:18 AM | LOC | IO | 82mph N | SR-9/I-95 POMPANO BEACH FL 33064 |
| 11:41:04 AM | INB | IO | 77mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 Speeding |
| 11:45:19 AM | LOC | IO | 31mph S | NW 3RD AVE & SW 11TH WAY DEERFIELD BEACH FL 33441 |
| 11:46:52 AM | INB | IO | 4mph NE | 407 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 Door Open |
| 11:47:22 AM | INB | IO | | 411 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |

Combined Teletrac BS   006860

**teletrac**
fleet director

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| | | | | Door Closed |
| 11:48:37 AM | INB | IO | | 411 SW 15TH ST & SW 4TH TER DEERFIELD BEACH FL 33441 |
| | | | | DO#:T406 |
| 11:49:49 AM | OUTB | IO | | |
| | | | | did you get the a/o info? |
| 11:49:51 AM | ACK | IO | 39mph S | 5211 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 11:50:07 AM | OUTB | IO | | |
| | | | | did you get the a/o info? |
| 11:50:08 AM | ACK | IO | 42mph S | 4979 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 11:50:20 AM | LOC | IO | 39mph S | 4799 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 11:51:15 AM | INB | IO | 37mph S | 4143 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064<br>PU 6710 W SUNRISE |
| 11:55:21 AM | LOC | IO | 51mph S | 1523 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 11:59:28 AM | INB | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 11:59:35 AM | INB | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 11:59:36 AM | INB | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:59:36 AM | INB | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 11:59:36 AM | STCH | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:00:57 PM | OUTB | IF | | |
| | | | | yes, u got the DO? |
| 12:00:59 PM | ACK | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:05:52 PM | LOC | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:06:35 PM | OUTB | IF | | |
| | | | | PLEASE SENT ETA t-506 |
| 12:06:36 PM | OUTB | IF | | |
| | | | | PLEASE SENT ETA t-506 |
| 12:06:37 PM | ACK | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:09:22 PM | LOC | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |

Combined Teletrac BS 006861

teletrac
fleet director

**Detailed**

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 12:11:24 PM | LOC | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:22:39 PM | INB | IF | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
|  | | | | Door Open |
| 12:22:55 PM | INB | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:22:55 PM | INB | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
|  | | | | Ignition On |
| 12:22:55 PM | STCH | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:24:02 PM | INB | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
|  | | | | 20 MINS |
| 12:25:10 PM | INB | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
|  | | | | Door Closed |
| 12:25:16 PM | INB | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
|  | | | | Door Open |
| 12:25:17 PM | OUTB | IO | | |
|  | | | | THANK YOU! |
| 12:25:18 PM | ACK | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:25:47 PM | LOC | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 12:26:00 PM | INB | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
|  | | | | Door Closed |
| 12:26:07 PM | INB | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
|  | | | | Door Open |
| 12:26:21 PM | INB | IO | | 704 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
|  | | | | Door Closed |
| 12:27:06 PM | LOC | IO | 3mph S | 607 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 12:27:55 PM | LOC | IO | 1mph S | 299 NW 7TH AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |
| 12:32:56 PM | LOC | IO | | 2461 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:33:44 PM | INB | IO | 3mph NW | 93 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
|  | | | | Door Open |
| 12:33:54 PM | INB | IO | | 93 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
|  | | | | Door Closed |

Combined Teletrac BS 006862

**teletrac**
*fleet director*

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 12:37:57 PM | LOC | IO | | 83 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| 12:38:37 PM | INB | IO | | 83 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| | | | | Door Open |
| 12:38:46 PM | INB | IO | | 83 S POMPANO PKY/SR-845 POMPANO BEACH FL 33069 |
| | | | | Door Closed |
| 12:42:58 PM | LOC | IO | 46mph E | 1266 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:46:54 PM | INB | IO | 1mph E | 299 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 12:47:04 PM | INB | IO | | 299 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 12:47:59 PM | LOC | IO | | 299 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:52:11 PM | INB | IO | | 299 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | STOPPED 2 PUT AIR IN TIRES |
| 12:53:00 PM | LOC | IO | | 299 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:58:01 PM | LOC | IO | | 299 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:01:27 PM | INB | IO | | 299 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 1:01:36 PM | INB | IO | | 299 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 1:02:36 PM | INB | IO | 25mph N | 180 NW 6TH AVE & HAMMONDVILLE RD POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 1:03:02 PM | LOC | IO | 29mph N | 591 NW 6TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 1:03:53 PM | INB | IO | 1mph N | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 1:05:31 PM | INB | IO | 3mph N | 705 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 1:08:03 PM | LOC | IO | 4mph N | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:13:04 PM | LOC | IO | 72mph SW | SR-9/I-95 OAKLAND PARK FL 33311 |
| 1:18:05 PM | LOC | IO | 12mph W | 3107 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |

![teletrac fleet director]

Combined Teletrac BS   006863

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 1:23:06 PM | LOC | IO | 12mph S | 6714 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 1:28:07 PM | LOC | IO | 54mph E | 5886 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 1:33:08 PM | LOC | IO | 58mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAUDERDALE LAKES FL 33319 |
| 1:38:09 PM | LOC | IO | 82mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE POMPANO BEACH FL 33069 |
| 1:38:22 PM | INB | IO | 80mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE COCONUT CREEK FL 33066 Speeding |
| 1:43:10 PM | LOC | IO | 17mph W | 5355 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 1:48:11 PM | LOC | IO | 19mph W | 8645 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 1:51:22 PM | INB | IO | 5mph W | 2907 NW 89TH TER & NW 28TH DR CORAL SPRINGS FL 33065 Door Open |
| 1:51:55 PM | INB | IO | | CORAL FALLS APARTMENTS & NW 91ST AVE CORAL SPRINGS FL 33065 DO#:T506 |
| 1:52:06 PM | INB | IO | | CORAL FALLS APARTMENTS & NW 91ST AVE CORAL SPRINGS FL 33065 Door Closed |
| 1:53:12 PM | LOC | IO | 10mph E | 9096 NW 28TH DR & NW 89TH TER CORAL SPRINGS FL 33065 |
| 1:58:13 PM | LOC | IO | 35mph E | 7212 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 2:03:14 PM | LOC | IO | 44mph S | 1363 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 2:08:15 PM | LOC | IO | 26mph W | 7259 W ATLANTIC BLVD & N ROCK ISLAND RD MARGATE FL 33063 |
| 2:13:16 PM | LOC | IO | | 8000 NW 11TH ST & NW 80TH AVE MARGATE FL 33063 |
| 2:14:11 PM | INB | IO | | 8000 NW 11TH ST & NW 80TH AVE MARGATE FL 33063 RR#:332 |
| 2:18:17 PM | LOC | IO | 24mph E | 7104 W ATLANTIC BLVD & N ROCK ISLAND RD MARGATE FL 33063 |
| 2:23:18 PM | LOC | IO | 40mph N | 1972 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 2:28:19 PM | LOC | IO | 21mph N | 4620 N STATE ROAD 7/SR-7 COCONUT CREEK FL 33073 |
| 2:28:26 PM | OUTB | IO | | whats the eta for t-331 |
| 2:28:28 PM | ACK | IO | 33mph N | 4662 N STATE ROAD 7/SR-7 COCONUT CREEK FL 33073 |
| 2:31:09 PM | INB | IO | | 6982 N STATE ROAD 7/SR-7 COCONUT CREEK FL 33073 |

**teletrac**
fleet director

Combined Teletrac BS   006864

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| | | | | 5 MINS |
| 2:33:20 PM | LOC | IO | | 4674 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 2:34:10 PM | INB | IO | | 4674 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | 333 IS WHEELCHAIR |
| 2:38:21 PM | LOC | IO | 46mph E | 2916 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:43:22 PM | LOC | IO | | 299 CENTURY BLVD & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 2:44:30 PM | INB | IO | 26mph S | 299 CENTURY BLVD & WESTBURY K DEERFIELD BEACH FL 33442 |
| | | | | Service Mileage Reminder |
| 2:47:56 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | PU#:T331 |
| 2:48:23 PM | LOC | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| 2:49:12 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 2:49:21 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 2:49:37 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 2:49:43 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 2:50:26 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 2:50:34 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 2:53:24 PM | LOC | IO | 9mph S | CENTURY BLVD & RICHMOND B DEERFIELD BEACH FL 33442 |
| 2:58:25 PM | LOC | IO | 63mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| 2:59:46 PM | INB | IO | 80mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Speeding |
| 3:03:26 PM | LOC | IO | 16mph E | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 3:04:14 PM | INB | IO | 11mph E | 228 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| | | | | DO#:T331 |

**teletrac**
fleet director

Combined Teletrac BS   006865

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 3:08:27 PM | LOC | IO | 2mph E | 2098 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 3:09:43 PM | INB | IO | 4mph E | 2744 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| | | | | Door Open |
| 3:09:56 PM | INB | IO | | 2746 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| | | | | Door Closed |
| 3:13:28 PM | LOC | IO | | 2101 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 3:18:29 PM | LOC | IO | 32mph N | 2200 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 3:23:30 PM | LOC | IO | 47mph N | 4946 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 3:25:48 PM | INB | IO | 1mph SE | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 3:28:31 PM | LOC | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| 3:28:58 PM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 3:29:04 PM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 3:29:10 PM | INB | IO | | 5228 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 3:29:28 PM | INB | IO | 3mph SE | 5236 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 3:29:51 PM | INB | IO | | 5236 NE 5TH TER & NE 51ST ST DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 3:33:32 PM | LOC | IO | | 1135 SW 10TH ST & 41 DEERFIELD BEACH FL 33441 |
| 3:38:33 PM | LOC | IO | 67mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:40:01 PM | INB | IO | 88mph S | SR-9/I-95 POMPANO BEACH FL 33060 Speeding |
| 3:43:34 PM | LOC | IO | 43mph W | 1537 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:46:49 PM | INB | IO | 9mph S | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 3:46:55 PM | INB | IO | 2mph S | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

Combined Teletrac BS   006866

**teletrac**
fleet director

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 3:47:49 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 3:47:55 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 3:48:27 PM | INB | IO | 3mph N | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 3:48:35 PM | LOC | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:49:11 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 3:49:18 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 3:49:23 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 3:50:07 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 3:50:18 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 3:50:39 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 3:50:50 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 3:51:04 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 3:51:53 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 3:52:25 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 3:52:33 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:52:33 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 3:52:33 PM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006867

**teletrac**
fleet director

## Detailed

For 8/2/2011 12:00:00 AM through 8/2/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/2/2011** | | | | |
| 3:52:35 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 9:21:30 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 9:21:45 PM | INB | IO | 1mph N | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:21:45 PM | INB | IO | 1mph N | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 9:21:45 PM | STCH | IO | 1mph N | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:22:18 PM | INB | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 9:22:22 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:22:22 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 9:22:22 PM | STCH | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:27:52 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 9:28:06 PM | INB | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:28:06 PM | INB | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 9:28:06 PM | STCH | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:28:12 PM | INB | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 9:28:43 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:28:43 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 9:28:43 PM | STCH | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

tel@trac
**fleet director**

Combined Teletrac BS   006868

**Detailed**

For 8/4/2011 12:00:00 AM through 8/4/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **308 MEDICAIDE** | | | |
| **8/4/2011** | | | | |
| 1:26:42 PM | LOC | NS | | No GPS Lock. |
| 2:36:20 PM | LOC | NS | | No GPS Lock. |
| 3:08:43 PM | LOC | NS | | No GPS Lock. |
| 3:46:51 PM | LOC | NS | | No GPS Lock. |
| 4:21:36 PM | LOC | NS | | No GPS Lock. |

Combined Teletrac BS   006869

**teletrac**
*fleet director*

**Detailed**

For 8/5/2011 12:00:00 AM through 8/5/2011 11:59:59 PM

| Event Type | Status | Heading | Location\Message |
|------------|--------|---------|------------------|

**teletrac fleet director**

Combined Teletrac BS 006870

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| 7:01:22 AM | OUTB | | | |
| | | | | DO NOT GO ON I-95 ACCIDENT ON OAK PK GOING NORTH |
| 7:01:24 AM | ACK | | | 2354 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| 7:02:04 AM | OUTB | | | |
| | | | | DO NOT GO ON I-95 ACCIDENT ON OAK PK GOING NORTH |
| 7:02:05 AM | ACK | | | 2354 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| 7:02:57 AM | OUTB | | | |
| | | | | DO NOT GO ON I-95 ACCIDENT ON OAK PK GOING NORTH |
| 7:03:04 AM | OUTB | | | |
| | | | | DO NOT GO ON I-95 ACCIDENT ON OAK PK GOING NORTH |
| 7:03:13 AM | ERR | | | |
| | | | | Message Error |
| 7:16:34 AM | INB | ZZ | | 2354 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| 7:16:34 AM | INB | ZZ | | 2354 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| | | | | Going to Sleep |
| 7:16:34 AM | STCH | ZZ | | 2354 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| 7:56:45 AM | INB | IO | | 2360 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| 7:56:45 AM | INB | IO | | 2360 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| | | | | Ignition On |
| 7:56:45 AM | STCH | IO | | 2360 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| 7:57:08 AM | INB | IO | | 2354 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| | | | | EMPLOYEE# 4290 |
| 7:57:56 AM | INB | IO | | 2354 NW 33RD ST & NW 21ST AVE OAKLAND PARK FL 33309 |
| | | | | EMPLOYEE# 4290 |
| 8:01:45 AM | LOC | IO | | 3093 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 8:06:46 AM | LOC | IO | 8mph N | 4510 NW 31ST AVE & NW 46TH ST OAKLAND PARK FL 33309 |
| 8:11:47 AM | LOC | IO | 41mph N | 5298 NW 31ST AVE & CYPRESS LAKE DR FORT LAUDERDALE FL 33309 |
| 8:16:48 AM | LOC | IO | 52mph NW | 5301 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 8:20:30 AM | INB | IF | | 7139 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |



Combined Teletrac BS   006871

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| | | | | Ignition Off |
| 8:25:54 AM | INB | IO | | 7139 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 8:25:54 AM | INB | IO | | 7139 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| | | | | Ignition On |
| 8:25:54 AM | STCH | IO | | 7139 W MCNAB RD/SW 15TH ST NORTH LAUDERDALE FL 33068 |
| 8:30:54 AM | LOC | IO | 21mph N | 7038 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 8:35:55 AM | LOC | IO | | 942 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 8:40:56 AM | LOC | IO | 4mph NW | 1501 CORAL RIDGE DR & LAKEVIEW DR CORAL SPRINGS FL 33071 |
| 8:45:57 AM | LOC | IO | 19mph W | 11751 NW 41ST ST & CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| 8:46:45 AM | INB | IO | 26mph E | 11728 NW 41ST ST & CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| | | | | Service Mileage Reminder |
| 8:50:58 AM | LOC | IO | | 11518 NW 45TH ST & NW 115TH AVE CORAL SPRINGS FL 33065 |
| 8:55:59 AM | LOC | IO | 27mph E | 4598 NW 110TH AVE & WILES RD CORAL SPRINGS FL 33065 |
| 9:01:00 AM | LOC | IO | 11mph E | 10312 WILES RD & REMSBERG DR CORAL SPRINGS FL 33076 |
| 9:06:01 AM | LOC | IO | 12mph E | 6712 WILES RD & NW 66TH TER CORAL SPRINGS FL 33067 |
| 9:11:02 AM | LOC | IO | 48mph N | 5406 N STATE ROAD 7/SR-7 COCONUT CREEK FL 33073 |
| 9:16:03 AM | LOC | IO | | 4620 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 9:21:04 AM | LOC | IO | 48mph E | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 9:26:05 AM | LOC | IO | 20mph W | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 9:31:06 AM | LOC | IO | 4mph S | E NEWPORT CENTER DR & SW 10TH ST DEERFIELD BEACH FL 33442 |
| 9:36:07 AM | LOC | IO | 29mph E | 22 SW 10TH ST & SE 10TH ST DEERFIELD BEACH FL 33441 |
| 9:41:08 AM | LOC | IO | | 3909 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| 9:46:09 AM | LOC | IO | 14mph S | 2400 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 9:51:10 AM | LOC | IO | | 732 NW 6TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 9:56:11 AM | LOC | IO | 42mph W | 829 HAMMONDVILLE RD/NW 3RD ST POMPANO BEACH FL 33060 |
| 10:01:12 AM | LOC | IO | 26mph S | 1153 NW 27TH AVE & NW 13TH ST POMPANO BEACH FL 33069 |



## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| 10:04:46 AM | INB | IO | | 2963 NW 1ST ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | PU#:T375 |
| 10:06:13 AM | LOC | IO | 32mph E | 2816 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:11:14 AM | LOC | IO | 25mph E | 1748 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:16:15 AM | LOC | IO | 9mph W | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| 10:17:23 AM | INB | IO | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | DO#:T375 |
| 10:21:16 AM | LOC | IO | 39mph S | 5483 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 10:26:17 AM | LOC | IO | 16mph N | 5107 NE 12TH AVE & E COMMERCIAL BLVD OAKLAND PARK FL 33334 |
| 10:31:18 AM | LOC | IO | 1mph W | 5001 NE 12TH TER & E COMMERCIAL BLVD OAKLAND PARK FL 33334 |
| 10:36:19 AM | LOC | IO | | 911 NE 45TH ST & N DIXIE HWY OAKLAND PARK FL 33334 |
| 10:41:20 AM | LOC | IO | 46mph W | 1111 W PROSPECT RD/NW 44TH ST FORT LAUDERDALE FL 33309 |
| 10:46:21 AM | LOC | IO | 52mph S | 3289 NW 31ST AVE & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 10:51:22 AM | LOC | IO | 34mph W | 5473 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 10:56:23 AM | LOC | IO | 42mph E | 7454 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 11:00:42 AM | INB | IO | | 7423 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| | | | | PU#:T378 |
| 11:01:24 AM | LOC | IO | 3mph N | 7445 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 11:06:25 AM | LOC | IO | 25mph E | 5774 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 11:08:06 AM | INB | IO | 42mph E | 4750 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Service Mileage Reminder |
| 11:11:26 AM | LOC | IO | 47mph E | 3500 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 11:16:27 AM | LOC | IO | 9mph S | NW 31ST AVE & W SUNRISE BLVD LAUDERHILL FL 33311 |
| 11:21:28 AM | LOC | IO | | W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 11:26:29 AM | LOC | IO | 19mph S | 402 COOLEY AVE/SW 7TH AVE FORT LAUDERDALE FL 33312 |
| 11:31:30 AM | LOC | IO | 13mph W | 1140 SW 5TH PL & SW 11TH AVE FORT LAUDERDALE FL 33312 |



Combined Teletrac BS   006873

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| 11:36:31 AM | LOC | IO | 31mph E | 1120 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 11:41:32 AM | LOC | IO | 8mph W | 1144 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 11:42:33 AM | INB | IO | | 1224 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 PU#:T379 |
| 11:46:33 AM | LOC | IO | | 1129 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 11:51:34 AM | LOC | IO | 69mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 11:53:16 AM | INB | IO | 81mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 Speeding |
| 11:56:35 AM | LOC | IO | 62mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 12:01:36 PM | LOC | IO | 43mph W | 3039 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:04:19 PM | INB | IO | | 161 ATLANTIC BLVD EXT/NW 31ST AVE/SR-849 POMPANO BEACH FL 33069 DO#:T380 |
| 12:06:37 PM | LOC | IO | 34mph E | 3008 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:11:38 PM | LOC | IO | 26mph E | 34 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:16:39 PM | LOC | IO | 46mph S | 1247 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 12:21:40 PM | LOC | IO | 13mph W | 1473 NE 56TH ST & CORAL RIDGE ISLES DR FORT LAUDERDALE FL 33334 |
| 12:23:09 PM | INB | IO | | 1445 NE 56TH ST & NE 14TH AVE FORT LAUDERDALE FL 33334 PU#:T381 |
| 12:26:41 PM | LOC | IO | | 6290 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 12:31:42 PM | LOC | IO | 35mph W | 387 SW 3RD ST & SW 4TH AVE POMPANO BEACH FL 33060 |
| 12:32:52 PM | INB | IO | | 636 SW 3RD ST & 36 POMPANO BEACH FL 33060 DO#:T381 |
| 12:36:43 PM | LOC | IO | 13mph N | 66 S CYPRESS RD & SW 1ST CT POMPANO BEACH FL 33060 |
| 12:41:44 PM | LOC | IO | 52mph S | 933 S FEDERAL HWY/S US-1/US-1 POMPANO BEACH FL 33062 |
| 12:45:51 PM | INB | IO | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 PU#:T380 |
| 12:46:45 PM | LOC | IO | 9mph E | NE 22ND WAY & NE 66TH ST FORT LAUDERDALE FL 33308 |
| 12:51:46 PM | LOC | IO | 42mph N | 822 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 12:56:47 PM | LOC | IO | 9mph N | 2840 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |



Combined Teletrac BS   006874

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| 1:00:34 PM | INB | IO | | 1220 NE 35TH ST & NE 12TH TER POMPANO BEACH FL 33064 |
| | | | | PU#:T378 |
| 1:01:48 PM | LOC | IO | 12mph N | 3598 NE 13TH TER & E SAMPLE RD POMPANO BEACH FL 33064 |
| 1:06:49 PM | LOC | IO | 55mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| 1:11:50 PM | LOC | IO | 39mph W | 1701 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:14:59 PM | INB | IO | | 2963 NW 1ST ST & NW 30TH AVE POMPANO BEACH FL 33069 |
| | | | | DO#:T380 |
| 1:16:51 PM | LOC | IO | 46mph W | 3185 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:21:52 PM | LOC | IO | | 712 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 1:26:53 PM | LOC | IO | | 223 S STATE ROAD 7/SR-7 MARGATE FL 33068 |
| 1:27:25 PM | INB | IO | 44mph S | 495 S SR-7/SR-7 MARGATE FL 33068 |
| | | | | Service Mileage Reminder |
| 1:31:54 PM | LOC | IO | 32mph S | 5189 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 1:36:19 PM | INB | IO | | 5220 ISLAND CLUB DR & NW 53RD ST TAMARAC FL 33319 |
| | | | | PU#:T382 |
| 1:36:55 PM | LOC | IO | 6mph E | NW 53RD ST & ISLAND CLUB DR TAMARAC FL 33319 |
| 1:41:56 PM | LOC | IO | 16mph W | BOULEVARD OF CHAMPIONS & SR-7 (N) NORTH LAUDERDALE FL 33068 |
| 1:45:16 PM | INB | IO | 1mph NW | 904 MAGNOLIA AVE & BUTTONWOOD AVE NORTH LAUDERDALE FL 33068 |
| | | | | DO#:T382 |
| 1:46:57 PM | LOC | IO | 27mph E | BOULEVARD OF CHAMPIONS & SR-7 (N) NORTH LAUDERDALE FL 33068 |
| 1:49:55 PM | INB | IF | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| | | | | Ignition Off |
| 1:57:59 PM | INB | IO | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 1:57:59 PM | INB | IO | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| | | | | Ignition On |
| 1:57:59 PM | STCH | IO | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 2:02:59 PM | LOC | IO | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 2:08:00 PM | LOC | IO | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 2:13:01 PM | LOC | IO | | 1241 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |

teletrac
fleet director

Combined Teletrac BS   006875

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| 2:18:02 PM | LOC | IO | 12mph S | 1661 S STATE ROAD 7/SR-7 NORTH LAUDERDALE FL 33068 |
| 2:23:03 PM | LOC | IO | 37mph E | 2599 W PROSPECT RD/NW 53RD ST TAMARAC FL 33309 |
| 2:28:04 PM | LOC | IO | 41mph S | 4183 POWERLINE RD/NW 9TH AVE/SR-845 OAKLAND PARK FL 33309 |
| 2:33:05 PM | LOC | IO | | 40 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 2:38:06 PM | LOC | IO | | 601 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 2:43:07 PM | LOC | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 2:48:08 PM | LOC | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 2:53:09 PM | LOC | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 2:54:31 PM | INB | IO | | 877 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 PU#:T177 |
| 2:58:10 PM | LOC | IO | | 1188 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 3:03:11 PM | LOC | IO | | 2020 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 FORT LAUDERDALE FL 33306 |
| 3:08:12 PM | LOC | IO | | 2645 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33306 |
| 3:13:13 PM | LOC | IO | | No GPS Lock. |
| 3:18:14 PM | LOC | IO | 24mph N | 2496 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33305 |
| 3:23:15 PM | LOC | IO | 35mph W | 1293 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 3:28:16 PM | LOC | IO | 6mph W | 243 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 3:33:17 PM | LOC | IO | 18mph W | 853 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 3:38:18 PM | LOC | IO | 67mph N | SW 15TH ST & I-95 (N) POMPANO BEACH FL 33060 |
| 3:43:19 PM | LOC | IO | 33mph W | 1613 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 3:48:20 PM | LOC | IO | 50mph N | 1976 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 3:53:21 PM | LOC | IO | | 912 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 3:58:22 PM | LOC | IO | | 293 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 4:03:23 PM | LOC | IO | 17mph N | 1426 SW 6TH AVE & SW 14TH CT DEERFIELD BEACH FL 33441 |
| 4:05:05 PM | INB | IO | | 1312 SW 6TH AVE & SW 13TH ST DEERFIELD BEACH FL 33441 |
| | | | | DO#:T177 |



## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| 4:08:24 PM | LOC | IO | 28mph W | SW 10TH ST & 41 DEERFIELD BEACH FL 33441 |
| 4:13:25 PM | LOC | IO | 62mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:18:26 PM | LOC | IO | 70mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 4:23:27 PM | LOC | IO | 28mph E | 1530 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:28:08 PM | INB | IF | | 709 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:28:08 PM | INB | IF | | 709 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition Off |
| 4:28:08 PM | STCH | IF | | 709 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:28:45 PM | INB | IO | 3mph N | 719 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:28:45 PM | INB | IO | 3mph N | 719 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition On |
| 4:28:45 PM | STCH | IO | 3mph N | 719 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:29:39 PM | INB | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:29:39 PM | INB | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition Off |
| 4:29:39 PM | STCH | IF | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:33:45 PM | INB | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:33:45 PM | INB | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 Ignition On |
| 4:33:45 PM | STCH | IO | | 723 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:38:46 PM | LOC | IO | 6mph W | 1543 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 4:43:47 PM | LOC | IO | 4mph W | 3301 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 4:48:13 PM | INB | IO | 35mph W | 5474 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 Service Mileage Reminder |
| 4:48:48 PM | LOC | IO | 1mph W | 5551 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 4:53:49 PM | LOC | IO | | 8019 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 4:58:50 PM | LOC | IO | 20mph W | 6 SW 84TH AVE & W BROWARD BLVD PLANTATION FL 33324 |



Combined Teletrac BS   006877

## Detailed

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| 5:03:51 PM | LOC | IO | | 104 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324 |
| 5:08:52 PM | LOC | IO | 23mph E | 8256 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 5:13:53 PM | LOC | IO | 42mph N | 1098 N UNIVERSITY DR/SR-817 PLANTATION FL 33322 |
| 5:16:17 PM | INB | IF | | 8015 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 5:16:17 PM | INB | IF | | 8015 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| | | | | Ignition Off |
| 5:16:17 PM | STCH | IF | | 8015 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 5:24:10 PM | INB | IO | | 8015 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 5:24:10 PM | INB | IO | | 8015 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| | | | | Ignition On |
| 5:24:10 PM | STCH | IO | | 8015 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 5:29:10 PM | LOC | IO | 51mph E | 7300 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 5:34:11 PM | LOC | IO | 16mph S | 3086 NW 49TH AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33313 |
| 5:39:12 PM | LOC | IO | | 4880 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 5:44:13 PM | LOC | IO | 36mph E | 3794 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 5:49:14 PM | LOC | IO | 54mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 5:54:15 PM | LOC | IO | 71mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 5:59:16 PM | LOC | IO | 16mph S | EXIT 21 HOLLYWOOD FL 33020 |
| 6:04:17 PM | LOC | IO | 1mph E | 2666 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 6:09:18 PM | LOC | IO | | 912 N DIXIE HWY & JOHNSON ST HOLLYWOOD FL 33020 |
| 6:12:10 PM | INB | IO | | 2164 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| | | | | DO#:T317 |
| 6:14:19 PM | LOC | IO | 2mph S | 101 N DIXIE HWY & HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| 6:19:20 PM | LOC | IO | 4mph W | 200 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 6:24:21 PM | LOC | IO | | 5994 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 6:28:05 PM | INB | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:28:05 PM | INB | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |



Combined Teletrac BS   006878

**Detailed**

For 3/7/2011 12:00:00 AM through 3/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **309 MEDACAIDE** | | | |
| **3/7/2011** | | | | |
| | | | | Ignition Off |
| 6:28:05 PM | STCH | IF | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:30:59 PM | INB | IO | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:30:59 PM | INB | IO | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 6:30:59 PM | STCH | IO | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 6:35:59 PM | LOC | IO | | 6207 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 6:41:00 PM | LOC | IO | 67mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DAVIE FL 33314 |
| 6:46:01 PM | LOC | IO | 2mph N | 1344 SW 40TH AVE/SR-7 FORT LAUDERDALE FL 33317 |
| 6:51:02 PM | LOC | IO | 3mph N | 972 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 6:56:03 PM | LOC | IO | | 3000 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33313 |
| 7:01:04 PM | LOC | IO | 33mph E | 3860 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 7:02:28 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:02:28 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:02:28 PM | STCH | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:03:24 PM | INB | IF | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 YES |

Combined Teletrac BS   006879

**Detailed**

For 8/8/2011 12:00:00 AM through 8/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **8/8/2011** | | | | |
| 2:55:16 AM | INB | ZZ | | 5933 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Going to Sleep |
| 7:02:26 AM | INB | ZZ | | 5933 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Going to Sleep |
| 11:09:37 AM | INB | ZZ | | 5929 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Going to Sleep |
| 11:43:39 AM | INB | IO | | 5929 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 11:43:39 AM | INB | IO | | 5929 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 11:43:39 AM | STCH | IO | | 5929 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 11:48:39 AM | LOC | IO | 23mph E | 5749 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 11:53:40 AM | LOC | IO | 2mph E | 3312 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 11:58:41 AM | LOC | IO | 11mph W | 4477 WASHINGTON ST & TALLWOOD AVE HOLLYWOOD FL 33021 |
| 12:03:02 PM | INB | IO | 2mph N | 153 S PARK RD & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| | | | | PU#:T362 |
| 12:03:42 PM | LOC | IO | | 153 S PARK RD & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| 12:08:43 PM | LOC | IO | 1mph N | 3608 GARFIELD ST & N 37TH AVE HOLLYWOOD FL 33021 |
| 12:13:44 PM | LOC | IO | 24mph S | 740 N 35TH AVE & N CRESCENT DR HOLLYWOOD FL 33021 |
| 12:18:45 PM | LOC | IO | 6mph W | 101 N 56TH AVE & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| 12:23:46 PM | LOC | IO | 29mph SW | EXIT 49 HOLLYWOOD FL 33023 |
| 12:28:47 PM | LOC | IO | 67mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DAVIE FL 33314 |
| 12:33:48 PM | LOC | IO | 63mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAUDERHILL FL 33313 |
| 12:38:49 PM | LOC | IO | 56mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE POMPANO BEACH FL 33069 |
| 12:39:23 PM | INB | IO | 51mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE POMPANO BEACH FL 33069 |
| | | | | Service Mileage Reminder |
| 12:43:50 PM | LOC | IO | 31mph W | 3331 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 12:48:51 PM | LOC | IO | 4mph SW | 4999 FISHERMANS DR & LIGHTHOUSE CIR COCONUT CREEK FL 33063 |

teletrac
fleet director

Combined Teletrac BS   006880

## Detailed

For 8/8/2011 12:00:00 AM through 8/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **8/8/2011** | | | | |
| 12:49:36 PM | INB | IO | | 4999 FISHERMANS DR & LIGHTHOUSE CIR COCONUT CREEK FL 33063 DO#:T362 |
| 12:53:52 PM | LOC | IO | 11mph N | 4861 FISHERMANS DR & DOCKSIDE DR COCONUT CREEK FL 33063 |
| 12:58:14 PM | OUTB | IO | | t-292 was re-assigned |
| 12:58:18 PM | ACK | IO | 25mph S | W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 12:58:19 PM | OUTB | IO | | t-292 was re-assigned |
| 12:58:20 PM | ACK | IO | 23mph S | W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 12:58:53 PM | LOC | IO | 27mph W | EXIT 69 POMPANO BEACH FL 33069 |
| 12:59:24 PM | INB | IO | 24mph N | EXIT 69 COCONUT CREEK FL 33066 THANK U |
| 1:03:54 PM | LOC | IO | 67mph SW | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33069 |
| 1:08:55 PM | LOC | IO | 36mph SE | 4688 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 1:13:56 PM | LOC | IO | 4mph N | 1959 NW 49TH ST/SPECTRUM BLVD FORT LAUDERDALE FL 33309 |
| 1:18:57 PM | LOC | IO | 19mph E | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 1:23:58 PM | LOC | IO | | 986 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 1:28:59 PM | LOC | IO | 10mph S | 1928 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 1:34:00 PM | LOC | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |
| 1:39:01 PM | LOC | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |
| 1:44:02 PM | LOC | IO | 1mph W | 1811 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 1:49:03 PM | LOC | IO | | 5355 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 1:54:04 PM | LOC | IO | 27mph W | 807 NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 1:59:05 PM | LOC | IO | 47mph W | 3195 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 2:04:06 PM | LOC | IO | | 5101 W COMMERCIAL BLVD/NW 56TH ST/SR-870 TAMARAC FL 33319 |
| 2:09:07 PM | LOC | IO | 24mph W | 3101 INVERRARY BLVD & W OAKLAND PARK BLVD LAUDERHILL FL 33319 |
| 2:14:08 PM | LOC | IO | 37mph E | 7200 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 2:19:09 PM | LOC | IO | | 4818 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |

**teletrac** *fleet director*

Combined Teletrac BS   006881

## Detailed

For 8/8/2011 12:00:00 AM through 8/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **8/8/2011** | | | | |
| 2:24:10 PM | LOC | IO | 23mph N | 3466 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 2:27:46 PM | INB | IF | | Closest Landmark: HQ |
| 2:27:46 PM | INB | IF | | Closest Landmark: HQ Ignition Off |
| 2:27:46 PM | STCH | IF | | Closest Landmark: HQ |
| 2:32:30 PM | OUTB | IF | | can you start @ 330 am tomorrow? |
| 2:32:32 PM | ACK | IF | | Closest Landmark: HQ |
| 2:32:33 PM | OUTB | IF | | can you start @ 330 am tomorrow? |
| 2:32:33 PM | ACK | IF | | Closest Landmark: HQ |
| 2:46:34 PM | INB | IO | | Closest Landmark: HQ |
| 2:46:34 PM | INB | IO | | Closest Landmark: HQ Ignition On |
| 2:46:34 PM | STCH | IO | | Closest Landmark: HQ |
| 2:51:34 PM | LOC | IO | 32mph E | 3444 NW 44TH ST & NW 32ND ST OAKLAND PARK FL 33309 |
| 2:56:35 PM | LOC | IO | 21mph E | 1468 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:01:36 PM | LOC | IO | 8mph W | 5377 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 3:04:02 PM | INB | IF | | 5415 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 3:04:02 PM | INB | IF | | 5415 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 Ignition Off |
| 3:04:02 PM | STCH | IF | | 5415 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 3:08:34 PM | INB | IO | | 5415 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 3:08:34 PM | INB | IO | | 5415 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 Ignition On |
| 3:08:34 PM | STCH | IO | | 5415 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 3:13:35 PM | LOC | IO | | 5347 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 3:18:36 PM | LOC | IO | | 5347 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 3:23:37 PM | LOC | IO | 6mph N | 5341 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 3:28:38 PM | LOC | IO | 17mph E | 1882 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 3:33:39 PM | LOC | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |
| 3:38:40 PM | LOC | IO | | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |
| 3:43:41 PM | LOC | IO | 26mph S | 2771 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33306 |
| 3:48:42 PM | LOC | IO | | 2200 NE 20TH ST & NE 22ND TER FORT LAUDERDALE FL 33305 |

**teletrac**
fleet director

Combined Teletrac BS   006882

## Detailed

For 8/8/2011 12:00:00 AM through 8/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **8/8/2011** | | | | |
| 3:53:43 PM | LOC | IO | | 2200 NE 20TH ST & NE 22ND TER FORT LAUDERDALE FL 33305 |
| 3:58:44 PM | LOC | IO | 28mph N | 2494 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33305 |
| 4:03:45 PM | LOC | IO | 36mph S | 2457 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33305 |
| 4:08:46 PM | LOC | IO | 24mph W | 465 NE 13TH ST & NE 5TH AVE FORT LAUDERDALE FL 33304 |
| 4:13:47 PM | LOC | IO | 6mph W | 905 NW 19TH ST & NW 9TH AVE FORT LAUDERDALE FL 33311 |
| 4:18:48 PM | LOC | IO | 31mph W | 3131 NW 19TH ST & NW 32ND AVE FORT LAUDERDALE FL 33311 |
| 4:22:47 PM | INB | IO | 18mph S | 1671 NW 47TH AVE & NW 17TH ST LAUDERHILL FL 33313 |
| | | | | Service Mileage Reminder |
| 4:23:49 PM | LOC | IO | 16mph S | 1315 NW 47TH AVE & NW 13TH CT LAUDERHILL FL 33313 |
| 4:28:50 PM | LOC | IO | 18mph W | 6089 W SUNRISE BLVD/NW 10TH ST/SR-838 SUNRISE FL 33313 |
| 4:32:48 PM | INB | IO | | 6771 SUNSET STRIP & NW 68TH AVE SUNRISE FL 33313 |
| | | | | PU#:T136 |
| 4:33:51 PM | LOC | IO | 1mph NW | 6741 SUNSET STRIP & NW 68TH AVE SUNRISE FL 33313 |
| 4:38:52 PM | LOC | IO | 12mph W | 6121 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 4:43:53 PM | LOC | IO | 32mph W | 8599 W SUNRISE BLVD/SR-838 PLANTATION FL 33322 |
| 4:48:54 PM | LOC | IO | 1mph E | 1898 N NOB HILL RD & NW 18TH MNR PLANTATION FL 33322 |
| 4:53:55 PM | LOC | IO | 20mph N | 719 N NOB HILL RD & CLEARY BLVD PLANTATION FL 33324 |
| 4:58:56 PM | LOC | IO | | Closest Landmark: 849 NOB HILL RD BROWARD) FL 33324 |
| 5:01:37 PM | INB | IO | | Closest Landmark: 849 NOB HILL RD BROWARD) FL 33324 |
| | | | | NR#:377 |
| 5:03:57 PM | LOC | IO | | Closest Landmark: 876 N NOB HILL RD PLANTATION(BROWARD) FL 33324 |
| 5:08:58 PM | LOC | IO | | 8040 CLEARY BLVD & N UNIVERSITY DR PLANTATION FL 33324 |
| 5:13:59 PM | LOC | IO | 47mph S | 6726 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 5:19:00 PM | LOC | IO | 49mph E | 4388 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 5:24:01 PM | LOC | IO | 33mph E | 2376 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006883

**Detailed**

For 8/8/2011 12:00:00 AM through 8/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **8/8/2011** | | | | |
| 5:28:44 PM | INB | IO | | 750 NW 12TH AVE & NW 8TH ST FORT LAUDERDALE FL 33311 |
| | | | | DO#:T136 |
| 5:29:02 PM | LOC | IO | | 750 NW 12TH AVE & NW 8TH ST FORT LAUDERDALE FL 33311 |
| 5:34:03 PM | LOC | IO | 62mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 5:39:04 PM | LOC | IO | | 833 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:44:05 PM | LOC | IO | 1mph N | 2999 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:44:41 PM | INB | IF | | 2999 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:44:41 PM | INB | IF | | 2999 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:44:41 PM | STCH | IF | | 2999 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:53:45 PM | INB | IO | 4mph N | 2983 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:53:45 PM | INB | IO | 4mph N | 2983 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 5:53:45 PM | STCH | IO | 4mph N | 2983 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:58:43 PM | LOC | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:00:47 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:00:47 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:00:47 PM | STCH | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:01:53 PM | INB | IO | 1mph S | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:01:53 PM | INB | IO | 1mph S | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:01:53 PM | STCH | IO | 1mph S | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:03:12 PM | INB | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:03:12 PM | INB | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:03:12 PM | STCH | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac fleet director**

Combined Teletrac BS   006884

## Detailed

For 8/10/2011 12:00:00 AM through 8/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2077 720** | | | |
| **8/10/2011** | | | | |
| 2:41:56 AM | INB | ZZ | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:41:56 AM | INB | ZZ | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 2:41:56 AM | STCH | ZZ | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:13:52 AM | INB | ZZ | | No GPS Lock. Door Open |
| 6:14:10 AM | INB | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:14:17 AM | INB | IO | | No GPS Lock. Door Closed |
| 6:16:22 AM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 6:17:56 AM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 6:19:11 AM | LOC | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:24:12 AM | LOC | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:29:13 AM | LOC | IO | 4mph N | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:33:10 AM | INB | IO | 44mph E | 1432 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Service Mileage Reminder |
| 6:34:14 AM | LOC | IO | 12mph E | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 6:39:15 AM | LOC | IO | | 620 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 6:44:16 AM | LOC | IO | | 355 SE 11TH AVE & PINE DR POMPANO BEACH FL 33060 |
| 6:49:17 AM | LOC | IO | | 355 SE 11TH AVE & PINE DR POMPANO BEACH FL 33060 |
| 6:54:18 AM | LOC | IO | | 355 SE 11TH AVE & PINE DR POMPANO BEACH FL 33060 |
| 6:59:19 AM | LOC | IO | | 355 SE 11TH AVE & PINE DR POMPANO BEACH FL 33060 |
| 7:01:24 AM | INB | IO | | 355 SE 11TH AVE & PINE DR POMPANO BEACH FL 33060 Door Open |
| 7:01:31 AM | INB | IO | | 355 SE 11TH AVE & PINE DR POMPANO BEACH FL 33060 Door Closed |

**teletrac** fleet director

Combined Teletrac BS  006885

## Detailed

For 8/10/2011 12:00:00 AM through 8/10/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2077 720** | | | |
| **8/10/2011** | | | | |
| 7:01:48 AM | INB | IO | | 355 SE 11TH AVE & PINE DR POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 7:02:08 AM | INB | IO | | 355 SE 11TH AVE & PINE DR POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 7:02:17 AM | INB | IO | | 355 SE 11TH AVE & PINE DR POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 7:02:35 AM | INB | IO | | 355 SE 11TH AVE & PINE DR POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 7:03:20 AM | INB | IO | | 355 SE 11TH AVE & PINE DR POMPANO BEACH FL 33060 |
| | | | | P60035 125120 350 |
| 7:04:20 AM | LOC | IO | | 355 SE 11TH AVE & PINE DR POMPANO BEACH FL 33060 |
| 7:09:21 AM | LOC | IO | 41mph W | 701 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 7:14:22 AM | LOC | IO | 48mph SW | SR-9/I-95 OAKLAND PARK FL 33334 |
| 7:19:23 AM | LOC | IO | 10mph W | 2101 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:21:44 AM | INB | IO | | 2226 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:21:57 AM | INB | IO | | 2226 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:23:33 AM | INB | IO | | 2226 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:23:39 AM | INB | IO | | 2226 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:24:09 AM | INB | IO | | 2226 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 D60035 125126 |
| 7:24:24 AM | LOC | IO | | 2226 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:29:26 AM | LOC | IO | 34mph E | 1022 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:34:27 AM | LOC | IO | 59mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 7:39:28 AM | LOC | IO | | EXIT 39 POMPANO BEACH FL 33064 |
| 7:44:29 AM | LOC | IO | 21mph N | 4906 MILITARY TRL/NW 9TH AVE DEERFIELD BEACH FL 33064 |
| 7:49:30 AM | LOC | IO | | 2868 SW 14TH CT & SW 28TH TER DEERFIELD BEACH FL 33442 |

**teletrac** *fleet director*

Combined Teletrac BS   006886

**Detailed**

For 8/10/2011 12:00:00 AM through 8/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2077 720** | | | |
| **8/10/2011** | | | | |
| 7:54:31 AM | LOC | IO | | 2868 SW 14TH CT & SW 28TH TER DEERFIELD BEACH FL 33442 |
| 7:58:08 AM | INB | IO | | 2868 SW 14TH CT & SW 28TH TER DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 7:58:16 AM | INB | IO | | 2868 SW 14TH CT & SW 28TH TER DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 7:59:32 AM | LOC | IO | | 2868 SW 14TH CT & SW 28TH TER DEERFIELD BEACH FL 33442 |
| 7:59:51 AM | INB | IO | | 2868 SW 14TH CT & SW 28TH TER DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 7:59:58 AM | INB | IO | | 2868 SW 14TH CT & SW 28TH TER DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 8:00:43 AM | INB | IO | | 2868 SW 14TH CT & SW 28TH TER DEERFIELD BEACH FL 33442 |
| | | | | P121779 125137 350 |
| 8:00:49 AM | INB | IO | | 2868 SW 14TH CT & SW 28TH TER DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 8:02:44 AM | INB | IO | | 2868 SW 14TH CT & SW 28TH TER DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 8:04:33 AM | LOC | IO | 13mph S | 1442 SW 27TH WAY & SW 14TH DR DEERFIELD BEACH FL 33442 |
| 8:09:34 AM | LOC | IO | 40mph E | 192 NE 48TH ST & NE 2ND AVE DEERFIELD BEACH FL 33064 |
| 8:14:35 AM | LOC | IO | 1mph S | E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 8:16:08 AM | INB | IO | | 810 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 8:17:20 AM | INB | IO | | 810 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 8:19:03 AM | INB | IO | | 810 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | D121 779 125141 |
| 8:19:34 AM | INB | IO | | 810 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 8:19:36 AM | LOC | IO | | 810 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 8:19:42 AM | INB | IO | | 810 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006887

## Detailed

For 8/10/2011 12:00:00 AM through 8/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2077 720** | | | |
| **8/10/2011** | | | | |
| 8:20:09 AM | INB | IO | | 810 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Door Open |
| 8:20:15 AM | INB | IO | | 810 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| | | | | Door Closed |
| 8:24:37 AM | LOC | IO | 17mph N | 3650 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 8:29:38 AM | LOC | IO | 14mph W | 887 GREEN RD & MILITARY TRL DEERFIELD BEACH FL 33064 |
| 8:34:39 AM | LOC | IO | 35mph N | 624 S MILITARY TRL & GOOLSBY BLVD DEERFIELD BEACH FL 33442 |
| 8:39:40 AM | LOC | IO | 42mph W | 2929 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 8:44:41 AM | LOC | IO | | MONTRICO DR & SW 18TH ST BOCA RATON FL 33433 |
| 8:49:42 AM | LOC | IO | | SW 18TH ST & POWERLINE RD BOCA RATON FL 33433 |
| 8:54:43 AM | LOC | IO | 43mph NE | BOCA GROVE BLVD/SUNSTREAM BLVD BOCA RATON FL 33433 |
| 8:59:44 AM | LOC | IO | 4mph W | 6200 POND APPLE RD & N VERDE TRL BOCA RATON FL 33433 |
| 9:04:45 AM | LOC | IO | | 20802 ST ANDREWS BLVD/SAINT ANDREWS BLVD BOCA RATON FL 33433 |
| 9:09:46 AM | LOC | IO | 32mph S | 2841 ST ANDREWS BLVD/SAINT ANDREWS BLVD BOCA RATON FL 33434 |
| 9:14:19 AM | INB | IO | | 171 ST CLOUD LN/SAINT CLOUD LN BOCA RATON FL 33431 |
| | | | | Door Open |
| 9:14:32 AM | INB | IO | | 171 ST CLOUD LN/SAINT CLOUD LN BOCA RATON FL 33431 |
| | | | | Door Closed |
| 9:14:47 AM | LOC | IO | | 171 ST CLOUD LN/SAINT CLOUD LN BOCA RATON FL 33431 |
| 9:15:12 AM | INB | IO | | 171 ST CLOUD LN/SAINT CLOUD LN BOCA RATON FL 33431 |
| | | | | P 112528 125156 350 |
| 9:19:48 AM | LOC | IO | | GLADES RD/SW 197TH AVE/SR-808 BOCA RATON FL 33434 |
| 9:24:49 AM | LOC | IO | 42mph S | N POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442 |
| 9:29:50 AM | LOC | IO | 54mph W | 5199 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 9:34:51 AM | LOC | IO | | 4677 N STATE ROAD 7/SR-7 CORAL SPRINGS FL 33073 |
| 9:37:22 AM | INB | IO | 34mph S | SR-7 & SR-7 (N) MARGATE FL 33063 |
| | | | | Service Mileage Reminder |

**teletrac** fleet director

Combined Teletrac BS   006888

## Detailed

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2077 720** | | | |
| **8/10/2011** | | | | |
| 9:39:52 AM | LOC | IO | 20mph W | 6501 ROYAL PALM BLVD & NW 65TH AVE MARGATE FL 33063 |
| 9:44:21 AM | INB | IO | | 7843 GOLF CIR DR/GOLF CIRCLE DR MARGATE FL 33063 |
| | | | | P72699 125171 350 |
| 9:44:54 AM | LOC | IO | | 7843 GOLF CIR DR/GOLF CIRCLE DR MARGATE FL 33063 |
| 9:44:55 AM | INB | IO | | 7843 GOLF CIR DR/GOLF CIRCLE DR MARGATE FL 33063 |
| | | | | Door Open |
| 9:45:58 AM | INB | IO | | 7843 GOLF CIR DR/GOLF CIRCLE DR MARGATE FL 33063 |
| | | | | Door Closed |
| 9:49:55 AM | LOC | IO | 37mph E | 6707 MARGATE BLVD & NW 67TH AVE MARGATE FL 33063 |
| 9:54:56 AM | LOC | IO | 21mph E | 4881 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33063 |
| 9:59:57 AM | LOC | IO | 5mph E | 4712 NW 14TH ST & NW 47TH TER COCONUT CREEK FL 33063 |
| 10:04:58 AM | LOC | IO | 6mph S | 1323 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 10:07:03 AM | INB | IO | 2mph S | 4736 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33063 |
| | | | | Door Open |
| 10:07:23 AM | INB | IO | | 4736 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33063 |
| | | | | Door Closed |
| 10:07:34 AM | INB | IO | | 4736 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33063 |
| | | | | D112528 125174 |
| 10:09:59 AM | LOC | IO | 2mph N | 1111 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 10:15:00 AM | LOC | IO | 40mph E | 2268 HAMMONDVILLE RD/MARTIN LUTHER KING JR BLVD POMPANO BEACH FL 33069 |
| 10:20:01 AM | LOC | IO | 31mph E | 1563 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 10:25:02 AM | LOC | IO | 2mph E | 2004 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:27:23 AM | INB | IO | 4mph E | 2746 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| | | | | Door Open |
| 10:27:40 AM | INB | IO | | 2746 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| | | | | Door Closed |
| 10:29:09 AM | INB | IO | | 2 NE 26TH AVE/HARBOR DR POMPANO BEACH FL 33062 |
| | | | | D72699 125182 |

Combined Teletrac BS   006889

**Detailed**  For 8/10/2011 12:00:00 AM through 8/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2077 720** | | | |
| **8/10/2011** | | | | |
| 10:30:03 AM | LOC | IO | 24mph W | 2255 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 10:35:04 AM | LOC | IO | 12mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 10:40:05 AM | LOC | IO | 63mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 10:45:06 AM | LOC | IO | 65mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 10:50:07 AM | LOC | IO | 59mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 10:55:08 AM | LOC | IO | 40mph W | 5123 PEMBROKE RD/SR-824 HOLLYWOOD FL 33021 |
| 10:58:26 AM | INB | IF | | 5901 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 10:58:26 AM | INB | IF | | 5901 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition Off |
| 10:58:26 AM | STCH | IF | | 5901 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 10:58:32 AM | INB | IF | | 5901 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 10:58:45 AM | INB | IF | | 5901 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 11:02:31 AM | INB | IF | | 5901 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 11:02:40 AM | INB | IF | | 5901 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 11:02:46 AM | INB | IO | | 5901 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 11:02:46 AM | INB | IO | | 5901 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Ignition On |
| 11:02:46 AM | STCH | IO | | 5901 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 11:04:40 AM | INB | IO | | 5901 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 11:04:49 AM | INB | IO | | 5901 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 11:07:46 AM | LOC | IO | | 5901 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 11:12:47 AM | LOC | IO | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 11:15:24 AM | INB | IO | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006890

## Detailed

For 8/10/2011 12:00:00 AM through 8/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2077 720** | | | |
| **8/10/2011** | | | | |
| 11:15:31 AM | INB | IO | | 5896 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 11:17:23 AM | INB | IO | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 11:17:32 AM | INB | IO | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 11:17:39 AM | INB | IO | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Open |
| 11:17:45 AM | INB | IO | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| | | | | Door Closed |
| 11:17:48 AM | LOC | IO | | 5898 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 11:22:49 AM | LOC | IO | 33mph W | 6119 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 11:27:50 AM | LOC | IO | 65mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE FORT LAUDERDALE FL 33314 |
| 11:32:51 AM | LOC | IO | 69mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 11:37:53 AM | LOC | IO | 33mph S | EXIT 62 TAMARAC FL 33319 |
| 11:42:54 AM | LOC | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 11:43:18 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 11:43:24 AM | INB | IF | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 11:43:24 AM | INB | IF | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 11:43:24 AM | STCH | IF | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 11:43:33 AM | INB | IF | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 12:12:21 PM | INB | IF | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 12:12:52 PM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:12:52 PM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |

**teletrac** fleet director

Combined Teletrac BS   006891

## Detailed

For 8/10/2011 12:00:00 AM through 8/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2077 720** | | | |
| **8/10/2011** | | | | |
| 12:12:52 PM | STCH | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:12:54 PM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 12:13:04 PM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 12:13:44 PM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 12:15:38 PM | INB | IO | 39mph W | 3727 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Service Mileage Reminder |
| 12:17:52 PM | LOC | IO | 37mph NW | EXIT 62 TAMARAC FL 33319 |
| 12:21:19 PM | INB | IO | 81mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERHILL FL 33313 Speeding |
| 12:22:53 PM | LOC | IO | 82mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 12:27:54 PM | LOC | IO | 73mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33314 |
| 12:29:01 PM | INB | IO | 83mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE FORT LAUDERDALE FL 33314 Speeding |
| 12:32:55 PM | LOC | IO | 6mph E | 6264 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 12:37:39 PM | INB | IO | 1mph E | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 Door Open |
| 12:37:56 PM | LOC | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:40:05 PM | INB | IO | | 5902 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 Door Closed |
| 12:41:13 PM | INB | IO | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 Door Open |
| 12:41:20 PM | INB | IF | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:41:20 PM | INB | IF | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 Ignition Off |
| 12:41:20 PM | STCH | IF | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:43:21 PM | INB | IF | | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |



## Detailed

For 8/10/2011 12:00:00 AM through 8/10/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2077 720** | | | |
| **8/10/2011** | | | | |
|  |  |  |  | Door Closed |
| 12:43:45 PM | INB | IO |  | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:43:45 PM | INB | IO |  | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
|  |  |  |  | Ignition On |
| 12:43:45 PM | STCH | IO |  | 5931 RODMAN ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:48:45 PM | LOC | IO | 35mph N | 1429 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 12:53:46 PM | LOC | IO |  | 4597 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 12:55:24 PM | INB | IO |  | 4719 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 Door Open |
| 12:55:43 PM | INB | IO |  | 4719 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 PU#:T303 |
| 12:55:59 PM | INB | IO |  | 4719 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 Door Closed |
| 12:58:47 PM | LOC | IO | 46mph N | 3747 N 46TH AVE & N HILLS DR HOLLYWOOD FL 33021 |
| 1:03:48 PM | LOC | IO | 47mph N | 5544 S STATE ROAD 7/SR-7 FORT LAUDERDALE FL 33314 |
| 1:08:49 PM | LOC | IO | 50mph W | I-595 & FLORIDA S TPKE (S) DAVIE FL 33317 |
| 1:13:50 PM | LOC | IO | 23mph S | 1599 S PINE ISLAND RD/SW 88TH AVE DAVIE FL 33324 |
| 1:18:51 PM | LOC | IO |  | 1657 SW 87TH TER & SW 16TH PL DAVIE FL 33324 |
| 1:23:52 PM | LOC | IO | 65mph E | I-595 & 7 DAVIE FL 33317 |
| 1:28:53 PM | LOC | IO | 56mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 1:33:54 PM | LOC | IO | 21mph N | 2014 NW 55TH AVE & CITY HALL DR LAUDERHILL FL 33313 |
| 1:35:31 PM | INB | IO | 1mph S | 5430 NW 25TH ST & NW 55TH AVE LAUDERHILL FL 33313 Door Open |
| 1:35:48 PM | INB | IO |  | 5430 NW 25TH ST & NW 55TH AVE LAUDERHILL FL 33313 DO#:T303 |
| 1:36:01 PM | INB | IO |  | 5430 NW 25TH ST & NW 55TH AVE LAUDERHILL FL 33313 Door Closed |
| 1:38:55 PM | LOC | IO | 11mph N | 2896 NW 55TH AVE & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| 1:42:23 PM | INB | IO | 10mph E | 4052 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Door Open |
| 1:42:28 PM | INB | IO | 1mph E | 4052 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 Door Closed |

**teletrac**
*fleet director*

Combined Teletrac BS   006893

## Detailed

For 8/10/2011 12:00:00 AM through 8/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2077 720** | | | |
| **8/10/2011** | | | | |
| 1:43:56 PM | LOC | IO | 41mph E | 3588 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 1:48:57 PM | LOC | IO | 20mph S | 2174 NW 29TH AVE & NW 22ND ST FORT LAUDERDALE FL 33311 |
| 1:52:14 PM | INB | IO | | 2691 NW 21ST CT & NW 26TH AVE FORT LAUDERDALE FL 33311 |
| | | | | PU#:T248 |
| 1:52:33 PM | INB | IO | | 2691 NW 21ST CT & NW 26TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 1:52:46 PM | INB | IO | | 2691 NW 21ST CT & NW 26TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 1:53:58 PM | LOC | IO | 10mph W | 2665 NW 20TH ST & NW 27TH AVE FORT LAUDERDALE FL 33311 |
| 1:58:59 PM | LOC | IO | 8mph S | 1601 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 2:04:00 PM | LOC | IO | 47mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 2:06:19 PM | INB | IO | 72mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33317 |
| | | | | Service Mileage Reminder |
| 2:09:01 PM | LOC | IO | 66mph W | I-595 & 5 DAVIE FL 33317 |
| 2:14:02 PM | LOC | IO | 47mph S | 2049 S PINE ISLAND RD/SW 88TH AVE DAVIE FL 33324 |
| 2:16:35 PM | INB | IO | | 1659 SW 87TH TER & SW 16TH PL DAVIE FL 33324 |
| | | | | PU#:T304 |
| 2:17:12 PM | INB | IO | | 1659 SW 87TH TER & SW 16TH PL DAVIE FL 33324 |
| | | | | Door Open |
| 2:17:30 PM | INB | IO | | 1659 SW 87TH TER & SW 16TH PL DAVIE FL 33324 |
| | | | | Door Closed |
| 2:19:03 PM | LOC | IO | 21mph N | 1332 S PINE ISLAND RD/SW 88TH AVE DAVIE FL 33324 |
| 2:24:04 PM | LOC | IO | 50mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33314 |
| 2:25:49 PM | INB | IO | 83mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE FORT LAUDERDALE FL 33314 |
| | | | | Speeding |
| 2:29:05 PM | LOC | IO | 36mph N | EXIT 49 HOLLYWOOD FL 33023 |
| 2:34:06 PM | INB | IO | 2mph S | 5040 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 2:34:08 PM | LOC | IO | 2mph S | 5040 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 2:34:14 PM | INB | IO | | 5040 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| | | | | DO#:T248 |

**teletrac**
*fleet director*

Combined Teletrac BS   006894

## Detailed

For 8/10/2011 12:00:00 AM through 8/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2077 720** | | | |
| **8/10/2011** | | | | |
| 2:34:16 PM | INB | IO | | 5040 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 2:39:07 PM | LOC | IO | 14mph W | 5989 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 2:44:08 PM | LOC | IO | 37mph W | 8179 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 2:46:36 PM | INB | IO | 2mph W | 8977 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 DO#:T304 |
| 2:48:11 PM | INB | IO | 1mph E | 308 S HOLLYBROOK DR & S HOLLYBROOK BLVD PEMBROKE PINES FL 33025 Door Open |
| 2:48:20 PM | INB | IO | | 308 S HOLLYBROOK DR & S HOLLYBROOK BLVD PEMBROKE PINES FL 33025 Door Closed |
| 2:49:09 PM | LOC | IO | | 8901 S HOLLYBROOK BLVD & S HOLLYBROOK DR PEMBROKE PINES FL 33025 |
| 2:54:10 PM | LOC | IO | 8mph S | 880 NW 103RD AVE & JOHNSON ST PEMBROKE PINES FL 33026 |
| 2:56:53 PM | INB | IO | | No GPS Lock. PU#:T123 |
| 2:56:55 PM | INB | IO | | No GPS Lock. Door Open |
| 2:58:49 PM | INB | IO | | No GPS Lock. Door Closed |
| 2:59:11 PM | LOC | IO | 6mph S | Closest Landmark: SW FOCAL POINT |
| 2:59:43 PM | INB | IO | 10mph W | Closest Landmark: SW FOCAL POINT Door Open |
| 3:03:20 PM | INB | IO | | No GPS Lock. Door Closed |
| 3:04:12 PM | LOC | IO | | Closest Landmark: SW FOCAL POINT |
| 3:07:54 PM | LOC | IO | | 11194 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 3:09:13 PM | LOC | IO | 48mph S | 898 S HIATUS RD/SW 112TH AVE PEMBROKE PINES FL 33025 |
| 3:14:14 PM | LOC | IO | 25mph N | 749 SW FLAMINGO WEST DR/SW 129TH AVE PEMBROKE PINES FL 33027 |
| 3:16:45 PM | INB | IO | 1mph E | 12771 SW 4TH CT & SW 6TH ST PEMBROKE PINES FL 33027 Door Open |
| 3:17:09 PM | INB | IO | | 12771 SW 4TH CT & SW 6TH ST PEMBROKE PINES FL 33027 DO#:T123 |
| 3:18:38 PM | INB | IO | | 12771 SW 4TH CT & SW 6TH ST PEMBROKE PINES FL 33027 |

teletrac
fleet director

Combined Teletrac BS   006895

**Detailed**                                   For 8/10/2011 12:00:00 AM through 8/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2077 720** | | | |
| **8/10/2011** | | | | |
| | | | | Door Closed |
| 3:19:15 PM | LOC | IO | 1mph E | 12761 SW 4TH CT & SW 6TH ST PEMBROKE PINES FL 33027 |
| 3:19:23 PM | LOC | IO | 2mph E | 12767 SW 4TH CT & SW 6TH ST PEMBROKE PINES FL 33027 |
| 3:24:16 PM | LOC | IO | | 12419 PEMBROKE RD/SW 17TH ST MIRAMAR FL 33027 |
| 3:29:17 PM | LOC | IO | | 825 N FLAMINGO RD/SR-823 PEMBROKE PINES FL 33028 |
| 3:34:18 PM | LOC | IO | 14mph E | 11170 STIRLING RD/SW 60TH ST/SR-848 COOPER CITY FL 33026 |
| 3:39:19 PM | LOC | IO | 36mph E | 8286 STIRLING RD/SW 60TH ST/SR-848 COOPER CITY FL 33024 |
| 3:44:20 PM | LOC | IO | 20mph S | 5989 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 3:49:09 PM | INB | IO | 8mph N | 3389 EL JARDIN DR/ALPINE VILLAGE DR DAVIE FL 33024 |
| | | | | Door Open |
| 3:49:18 PM | INB | IO | | 3389 EL JARDIN DR/ALPINE VILLAGE DR DAVIE FL 33024 |
| | | | | Door Closed |
| 3:49:19 PM | INB | IO | | 3389 EL JARDIN DR/ALPINE VILLAGE DR DAVIE FL 33024 |
| | | | | DO#:T306 |
| 3:49:21 PM | LOC | IO | | 3389 EL JARDIN DR/ALPINE VILLAGE DR DAVIE FL 33024 |
| 3:54:22 PM | LOC | IO | 1mph N | 4291 N UNIVERSITY DR/NW 80TH AVE/SR-817 COOPER CITY FL 33024 |
| 3:58:31 PM | INB | IO | 5mph E | 4220 NW 67TH AVE & STIRLING RD DAVIE FL 33024 Door Open |
| 3:58:38 PM | INB | IO | | 4220 NW 67TH AVE & STIRLING RD DAVIE FL 33024 Door Closed |
| 3:59:23 PM | LOC | IO | 24mph E | 5749 STIRLING RD/SR-848 DAVIE FL 33024 |
| 4:03:05 PM | INB | IO | | 8191 STIRLING RD/SW 60TH ST/SR-848 DAVIE FL 33328 |
| | | | | Door Open |
| 4:03:11 PM | INB | IO | | 8189 STIRLING RD/SW 60TH ST/SR-848 DAVIE FL 33328 |
| | | | | Door Closed |
| 4:04:24 PM | LOC | IO | | 8189 STIRLING RD/SW 60TH ST/SR-848 DAVIE FL 33328 |
| 4:09:25 PM | LOC | IO | 25mph S | 924 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |
| 4:13:14 PM | INB | IO | | 7781 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| | | | | Door Open |
| 4:13:31 PM | INB | IO | | 7781 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |

**teletrac**
fleet director

Combined Teletrac BS   006896

## Detailed

For 8/10/2011 12:00:00 AM through 8/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2077 720** | | | |
| **8/10/2011** | | | | |
| | | | | PU#:122 |
| 4:14:26 PM | LOC | IO | | 7781 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 4:14:34 PM | INB | IO | | 7781 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| | | | | Door Closed |
| 4:19:27 PM | LOC | IO | 26mph E | 6338 JOHNSON ST/NW 9TH ST HOLLYWOOD FL 33024 |
| 4:23:13 PM | INB | IO | 27mph E | 4510 JOHNSON ST & N 46TH AVE HOLLYWOOD FL 33021 |
| | | | | Service Mileage Reminder |
| 4:24:28 PM | LOC | IO | 29mph E | 3422 JOHNSON ST & N 35TH AVE HOLLYWOOD FL 33021 |
| 4:29:29 PM | LOC | IO | 16mph NE | 900 N 21ST AVE & JOHNSON ST HOLLYWOOD FL 33020 |
| 4:32:23 PM | INB | IO | | 1627 WILSON ST & N 19TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Open |
| 4:32:26 PM | INB | IO | | 1627 WILSON ST & N 19TH AVE HOLLYWOOD FL 33020 |
| | | | | DO#:T122 |
| 4:32:40 PM | INB | IO | | 1627 WILSON ST & N 19TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Closed |
| 4:34:30 PM | LOC | IO | 32mph S | 1220 N FEDERAL HWY/N 18TH AVE/US-1 HOLLYWOOD FL 33020 |
| 4:39:31 PM | LOC | IO | | 38 SW 14TH ST & S FEDERAL HWY DANIA BEACH FL 33004 |
| 4:39:45 PM | LOC | IO | | 36 SW 14TH ST & S FEDERAL HWY DANIA BEACH FL 33004 |
| 4:44:32 PM | LOC | IO | 35mph NE | 1043 N FEDERAL HWY/US-1 DANIA BEACH FL 33004 |
| 4:46:28 PM | LOC | IO | 10mph N | NE 7TH AVE & TAYLOR RD DANIA BEACH FL 33004 |
| 4:49:33 PM | LOC | IO | 59mph W | I-595 & E SERVICE RD FORT LAUDERDALE FL 33315 |
| 4:54:34 PM | LOC | IO | 55mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 4:59:35 PM | LOC | IO | 31mph E | 200 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 5:03:19 PM | INB | IO | | 69 SE 16TH ST & SE 1ST AVE FORT LAUDERDALE FL 33316 |
| | | | | Door Open |
| 5:03:33 PM | INB | IO | | 69 SE 16TH ST & SE 1ST AVE FORT LAUDERDALE FL 33316 |
| | | | | Door Closed |
| 5:04:08 PM | INB | IO | | 69 SE 16TH ST & SE 1ST AVE FORT LAUDERDALE FL 33316 |
| | | | | RR#:269 |
| 5:04:36 PM | LOC | IO | 3mph W | 1 SE 16TH ST & S ANDREWS AVE FORT LAUDERDALE FL 33316 |

 **teletrac** fleet director

Combined Teletrac BS   006897

## Detailed

For 8/10/2011 12:00:00 AM through 8/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 2077 720** | | | |
| **8/10/2011** | | | | |
| 5:09:37 PM | LOC | IO | 11mph W | DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 5:14:38 PM | LOC | IO | 47mph N | 402 NW 27TH AVE & NW 4TH ST FORT LAUDERDALE FL 33311 |
| 5:19:39 PM | LOC | IO | 42mph N | 2070 NW 31ST AVE & NW 20TH CT FORT LAUDERDALE FL 33311 |
| 5:24:40 PM | LOC | IO | | 4839 NW 31ST AVE & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 5:29:41 PM | LOC | IO | | 3243 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:34:42 PM | LOC | IO | 1mph W | 3567 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 5:38:06 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:38:06 PM | INB | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:38:06 PM | STCH | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:39:42 PM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:39:42 PM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 5:39:42 PM | STCH | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:44:42 PM | LOC | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:45:51 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 5:46:00 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:46:00 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:46:00 PM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:47:30 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

teletrac
fleet director

Combined Teletrac BS   006898

## Detailed

For 8/10/2011 12:00:00 AM through 8/10/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **8/10/2011** | | | | |
| 12:39:06 AM | INB | ZZ | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 4:46:19 AM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 8:53:35 AM | INB | ZZ | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 1:00:45 PM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 1:29:56 PM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 1:31:03 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:31:03 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 1:31:03 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:07:55 PM | LOC | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:19:23 PM | LOC | IF | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:39:46 PM | LOC | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:46:28 PM | LOC | IF | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 11:31:05 PM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 11:31:05 PM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 11:31:05 PM | STCH | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006899

## Detailed

For 8/11/2011 12:00:00 AM through 8/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/11/2011** | | | | |
| 5:33:47 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:33:47 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 5:33:47 AM | STCH | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:53:49 AM | INB | ZZ | | No GPS Lock. Door Open |
| 7:54:03 AM | INB | IO | | 3684 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:54:12 AM | INB | IO | | 3684 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:54:46 AM | INB | IO | 8mph S | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:56:49 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:59:03 AM | LOC | IO | 10mph E | 3580 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 8:04:04 AM | LOC | IO | 36mph S | 4599 ROCK ISLAND RD & HOLLY DR TAMARAC FL 33319 |
| 8:09:05 AM | LOC | IO | 11mph N | 3129 NW 52ND AVE & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 8:10:59 AM | INB | IO | | 3288 NW 51ST AVE & NW 34TH ST LAUDERDALE LAKES FL 33319 Door Open |
| 8:14:06 AM | LOC | IO | | 3288 NW 51ST AVE & NW 34TH ST LAUDERDALE LAKES FL 33319 |
| 8:15:28 AM | INB | IO | | 3288 NW 51ST AVE & NW 34TH ST LAUDERDALE LAKES FL 33319 Door Closed |
| 8:19:07 AM | LOC | IO | 28mph W | 5199 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 8:24:08 AM | LOC | IO | 18mph S | 2553 NW 64TH AVE/ROARKE DR SUNRISE FL 33313 |
| 8:29:09 AM | LOC | IO | 6mph S | 1901 NW 59TH WAY & NW 19TH ST LAUDERHILL FL 33313 |
| 8:33:16 AM | INB | IO | | 2218 NW 59TH AVE & NW 22ND CT LAUDERHILL FL 33313 Door Open |
| 8:33:43 AM | INB | IO | | 2218 NW 59TH AVE & NW 22ND CT LAUDERHILL FL 33313 Door Closed |
| 8:34:10 AM | LOC | IO | 18mph E | 5815 NW 22ND ST & NW 58TH AVE LAUDERHILL FL 33313 |

**teletrac**
fleet director

Combined Teletrac BS   006900

## Detailed

For 8/11/2011 12:00:00 AM through 8/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/11/2011** | | | | |
| 8:39:11 AM | LOC | IO | 32mph E | 4818 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 8:44:12 AM | LOC | IO | 36mph N | 3808 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 8:49:13 AM | INB | IO | | 4315 NW 35TH TER & NW 43RD PL LAUDERDALE LAKES FL 33309 |
| | | | | Door Open |
| 8:49:14 AM | LOC | IO | | 4315 NW 35TH TER & NW 43RD PL LAUDERDALE LAKES FL 33309 |
| 8:49:49 AM | INB | IO | | 4315 NW 35TH TER & NW 43RD PL LAUDERDALE LAKES FL 33309 |
| | | | | Door Closed |
| 8:54:14 AM | LOC | IO | | 4957 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 8:59:15 AM | LOC | IO | 42mph N | 2070 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 9:04:16 AM | LOC | IO | | 438 N ROCK ISLAND RD & W ATLANTIC BLVD MARGATE FL 33063 |
| 9:08:53 AM | INB | IO | 9mph N | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| | | | | Door Open |
| 9:09:17 AM | LOC | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| 9:13:26 AM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| | | | | Door Closed |
| 9:14:18 AM | LOC | IO | 2mph N | 8884 RAMBLEWOOD DR & RIVERSIDE DR CORAL SPRINGS FL 33071 |
| 9:19:19 AM | LOC | IO | 10mph N | 2821 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| 9:20:32 AM | INB | IO | 11mph SE | 3085 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 9:22:33 AM | INB | IO | | No GPS Lock. |
| | | | | Door Closed |
| 9:24:20 AM | LOC | IO | 10mph N | 3347 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| 9:29:21 AM | LOC | IO | 21mph N | 3437 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 9:34:22 AM | LOC | IO | 33mph E | 5766 WILES RD & CREEKSIDE DR CORAL SPRINGS FL 33067 |
| 9:39:23 AM | LOC | IO | 14mph N | 6992 N STATE ROAD 7/SR-7 COCONUT CREEK FL 33073 |
| 9:41:07 AM | INB | IO | | 5410 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Open |
| 9:41:20 AM | INB | IO | | 5410 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Closed |

Combined Teletrac BS 006901

## Detailed

For 8/11/2011 12:00:00 AM through 8/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/11/2011** | | | | |
| 9:44:24 AM | LOC | IO | 37mph E | 4190 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 9:49:25 AM | LOC | IO | 5mph E | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 9:49:48 AM | INB | IO | 5mph W | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 9:49:59 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 9:51:41 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 9:51:58 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 9:54:26 AM | LOC | IO | | 1718 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 9:58:18 AM | INB | IO | 57mph S | SR-9/I-95 DEERFIELD BEACH FL 33064<br>Service Mileage Reminder |
| 9:59:27 AM | LOC | IO | 64mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| 10:04:28 AM | LOC | IO | 60mph SW | SR-9/I-95 FORT LAUDERDALE FL 33334 |
| 10:09:29 AM | LOC | IO | 33mph W | 2201 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 10:14:30 AM | LOC | IO | 32mph W | 4865 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 10:17:36 AM | INB | IO | 6mph S | 5296 NW 17TH CT & NW 52ND AVE LAUDERHILL FL 33313<br><br>Door Open |
| 10:18:02 AM | INB | IO | | 5296 NW 17TH CT & NW 52ND AVE LAUDERHILL FL 33313<br><br>EMPLOYEE# 3198 |
| 10:18:06 AM | INB | IO | | 5296 NW 17TH CT & NW 52ND AVE LAUDERHILL FL 33313<br><br>EMPLOYEE# 1198 |
| 10:18:31 AM | INB | IO | | 5296 NW 17TH CT & NW 52ND AVE LAUDERHILL FL 33313<br><br>Door Closed |
| 10:19:23 AM | INB | IO | | 5296 NW 17TH CT & NW 52ND AVE LAUDERHILL FL 33313<br><br>Door Open |
| 10:19:31 AM | LOC | IO | | 5296 NW 17TH CT & NW 52ND AVE LAUDERHILL FL 33313 |
| 10:20:39 AM | INB | IO | | 5296 NW 17TH CT & NW 52ND AVE LAUDERHILL FL 33313<br><br>Door Closed |

**teletrac**
**fleet director**

Combined Teletrac BS 006902

## Detailed

For 8/11/2011 12:00:00 AM through 8/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/11/2011** | | | | |
| 10:24:32 AM | LOC | IO | | 1008 NW 56TH AVE/S INVERRARY BLVD PLANTATION FL 33313 |
| 10:29:33 AM | LOC | IO | | 3448 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 10:32:32 AM | INB | IO | 1mph E | 2357 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 10:32:40 AM | INB | IF | | 2357 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| 10:32:40 AM | INB | IF | | 2357 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Ignition Off |
| 10:32:40 AM | STCH | IF | | 2357 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| 10:32:52 AM | INB | IF | | 2357 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| | | | | DO#:370 |
| 10:33:04 AM | INB | IF | | 2357 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 10:36:30 AM | INB | IF | | 2357 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Open |
| 10:36:44 AM | INB | IO | | 2357 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| 10:36:44 AM | INB | IO | | 2357 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Ignition On |
| 10:36:44 AM | STCH | IO | | 2357 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| 10:37:01 AM | INB | IO | | 2357 NW 9TH PL & NW 24TH AVE FORT LAUDERDALE FL 33311 |
| | | | | Door Closed |
| 10:41:44 AM | LOC | IO | 50mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 10:46:45 AM | LOC | IO | 6mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 10:51:46 AM | LOC | IO | 2mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 10:56:47 AM | LOC | IO | | 698 E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 11:01:48 AM | LOC | IO | 9mph N | 620 S DIXIE HWY E/SR-811 POMPANO BEACH FL 33060 |
| 11:06:49 AM | LOC | IO | 14mph W | 421 NW 10TH ST & NW 4TH AVE POMPANO BEACH FL 33060 |
| 11:08:23 AM | INB | IO | | 922 NW 9TH AVE & NW 10TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 11:09:30 AM | INB | IO | | 922 NW 9TH AVE & NW 10TH ST POMPANO BEACH FL 33060 |

**teletrac** fleet director

Combined Teletrac BS   006903

## Detailed

For 8/11/2011 12:00:00 AM through 8/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/11/2011** | | | | |
| | | | | PU#:371 |
| 11:10:27 AM | INB | IO | | 922 NW 9TH AVE & NW 10TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 11:11:50 AM | LOC | IO | 26mph E | 739 NW 10TH ST & NW 8TH AVE POMPANO BEACH FL 33060 |
| 11:16:51 AM | LOC | IO | 25mph N | 2336 NW 3RD AVE & W COPANS RD POMPANO BEACH FL 33060 |
| 11:21:52 AM | LOC | IO | 50mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 11:26:53 AM | LOC | IO | 4mph N | 56 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 11:29:49 AM | INB | IO | 5mph E | 61 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Open |
| 11:30:02 AM | INB | IO | | 61 S MILITARY TRL & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Closed |
| 11:31:28 AM | INB | IO | | 1835 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| | | | | DO#:371 |
| 11:31:54 AM | LOC | IO | | 1835 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:34:11 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Open |
| 11:34:25 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Closed |
| 11:34:30 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Open |
| 11:35:04 AM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Closed |
| 11:36:55 AM | LOC | IO | 29mph W | 2109 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 11:41:56 AM | LOC | IO | 39mph W | 4219 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 11:45:15 AM | INB | IO | 5mph S | 5410 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Open |
| 11:45:24 AM | INB | IO | | 5410 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Closed |
| 11:46:40 AM | INB | IO | | 5410 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006904

## Detailed

For 8/11/2011 12:00:00 AM through 8/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/11/2011** | | | | |
| 11:46:47 AM | INB | IO | | 5410 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Closed |
| 11:46:57 AM | LOC | IO | | 5410 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 11:47:27 AM | INB | IO | 4mph S | 5406 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Open |
| 11:51:58 AM | LOC | IO | | 5406 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 11:53:30 AM | INB | IO | | 5406 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Closed |
| 11:56:59 AM | LOC | IO | | 4608 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 12:02:00 PM | LOC | IO | 42mph E | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 12:06:19 PM | INB | IO | 3mph E | 217 SW 5TH CT & SW 2ND AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 12:06:48 PM | INB | IO | | 217 SW 5TH CT & SW 2ND AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 12:07:01 PM | LOC | IO | | 217 SW 5TH CT & SW 2ND AVE DEERFIELD BEACH FL 33441 |
| 12:12:02 PM | LOC | IO | 50mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 12:15:27 PM | INB | IO | 54mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | Service Mileage Reminder |
| 12:17:03 PM | LOC | IO | 57mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 12:22:04 PM | LOC | IO | 40mph SW | EXIT 31 OAKLAND PARK FL 33309 |
| 12:27:05 PM | LOC | IO | 34mph W | 3295 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 12:32:06 PM | LOC | IO | | 5495 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 12:37:07 PM | LOC | IO | 17mph S | 2141 NW 58TH AVE & NW 22ND ST LAUDERHILL FL 33313 |
| 12:37:40 PM | INB | IO | 9mph N | 2220 NW 59TH AVE & NW 22ND CT LAUDERHILL FL 33313 |
| | | | | Door Open |
| 12:37:57 PM | INB | IO | | 2220 NW 59TH AVE & NW 22ND CT LAUDERHILL FL 33313 |
| | | | | Door Closed |
| 12:42:08 PM | LOC | IO | 28mph E | 5536 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 12:44:04 PM | INB | IO | | 3072 NW 55TH AVE & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |

Combined Teletrac BS 006905

## Detailed

For 8/11/2011 12:00:00 AM through 8/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/11/2011** | | | | |
| | | | | 3 |
| 12:47:09 PM | LOC | IO | 29mph E | 4636 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 12:52:10 PM | LOC | IO | 33mph E | 2694 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:57:11 PM | LOC | IO | 19mph E | 868 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 1:00:55 PM | INB | IO | 4mph E | 3081 NE 15TH AVE & NE 30TH PL OAKLAND PARK FL 33334 <br><br> Door Open |
| 1:01:00 PM | INB | IO | | 3081 NE 15TH AVE & NE 30TH PL OAKLAND PARK FL 33334 <br><br> Door Closed |
| 1:02:12 PM | LOC | IO | 11mph E | 1526 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 1:03:47 PM | OUTB | IO | | <br> PLEASE AVOID HIGH 95 THERE WAS AN ACCIDENT |
| 1:03:48 PM | OUTB | IO | | <br> PLEASE AVOID HIGH 95 THERE WAS AN ACCIDENT |
| 1:03:49 PM | ACK | IO | | 1201 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 1:03:50 PM | OUTB | IO | | <br> PLEASE AVOID HIGH 95 THERE WAS AN ACCIDENT |
| 1:03:51 PM | OUTB | IO | | <br> PLEASE AVOID HIGH 95 THERE WAS AN ACCIDENT |
| 1:03:51 PM | ACK | IO | | 1201 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 1:03:52 PM | ACK | IO | | 1201 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 1:03:53 PM | OUTB | IO | | <br> PLEASE AVOID HIGH 95 THERE WAS AN ACCIDENT |
| 1:03:53 PM | ACK | IO | | 1201 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 1:03:56 PM | OUTB | IO | | <br> PLEASE AVOID HIGH 95 THERE WAS AN ACCIDENT |
| 1:03:57 PM | OUTB | IO | | <br> PLEASE AVOID HIGH 95 THERE WAS AN ACCIDENT |
| 1:03:57 PM | ACK | IO | | 1201 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 1:06:23 PM | OUTB | IO | | <br> PLEASE AVOID HIGH 95 THERE WAS AN ACCIDENT |
| 1:06:25 PM | ACK | IO | 8mph W | 593 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |
| 1:07:13 PM | LOC | IO | 26mph W | 19 E OAKLAND PARK BLVD/NE 31ST ST/SR-816 OAKLAND PARK FL 33334 |

**teletrac**
fleet director

Combined Teletrac BS   006906

**Detailed**

For 8/11/2011 12:00:00 AM through 8/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/11/2011** | | | | |
| 1:12:14 PM | LOC | IO | 54mph N | 656 NW 44TH ST & I-95 (N) OAKLAND PARK FL 33309 |
| 1:17:15 PM | LOC | IO | 56mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:22:16 PM | LOC | IO | 31mph W | 1919 W COPANS RD/NW 24TH ST POMPANO BEACH FL 33064 |
| 1:27:17 PM | LOC | IO | | 4593 W COPANS RD/NW 24TH ST COCONUT CREEK FL 33066 |
| 1:32:18 PM | LOC | IO | 35mph W | 6501 ROYAL PALM BLVD & NW 65TH AVE MARGATE FL 33063 |
| 1:37:19 PM | LOC | IO | 33mph W | 9299 ROYAL PALM BLVD & N UNIVERSITY DR CORAL SPRINGS FL 33065 |
| 1:41:23 PM | INB | IO | 4mph E | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 1:42:20 PM | LOC | IO | | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| 1:47:21 PM | LOC | IO | | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| 1:52:22 PM | LOC | IO | | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| 1:55:57 PM | INB | IO | | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 1:56:16 PM | INB | IO | | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 1:57:23 PM | LOC | IO | | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| 1:58:32 PM | INB | IO | | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 1:58:56 PM | INB | IO | | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 1:59:07 PM | INB | IO | | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 2:00:53 PM | INB | IO | | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 2:00:58 PM | INB | IO | | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 2:02:24 PM | LOC | IO | | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| 2:02:42 PM | INB | IO | | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| | | | | Door Open |

**teletrac**
*fleet director*

Combined Teletrac BS   006907

## Detailed

For 8/11/2011 12:00:00 AM through 8/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/11/2011** | | | | |
| 2:02:50 PM | INB | IO | | 9794 NW 33RD ST & CORAL HILLS DR CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 2:07:13 PM | INB | IO | 3mph S | 10300 NW 36TH ST & NW 104TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 2:07:19 PM | INB | IO | | 10300 NW 36TH ST & NW 104TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 2:07:25 PM | LOC | IO | 1mph S | 10300 NW 36TH ST & NW 104TH AVE CORAL SPRINGS FL 33065 |
| 2:08:41 PM | INB | IO | | 3753 NW 102ND AVE & NW 104TH AVE CORAL SPRINGS FL 33065 |
| | | | | NS#:357 |
| 2:10:25 PM | INB | IO | 1mph SE | 10148 NW 36TH ST & NW 102ND AVE CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 2:10:31 PM | INB | IO | | 10148 NW 36TH ST & NW 102ND AVE CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 2:10:32 PM | INB | IF | | 10148 NW 36TH ST & NW 102ND AVE CORAL SPRINGS FL 33065 |
| 2:10:32 PM | INB | IF | | 10148 NW 36TH ST & NW 102ND AVE CORAL SPRINGS FL 33065 |
| | | | | Ignition Off |
| 2:10:32 PM | STCH | IF | | 10148 NW 36TH ST & NW 102ND AVE CORAL SPRINGS FL 33065 |
| 2:26:28 PM | INB | IF | | 10148 NW 36TH ST & NW 102ND AVE CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 2:27:12 PM | INB | IF | | 10148 NW 36TH ST & NW 102ND AVE CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 2:27:16 PM | INB | IO | 1mph SE | 10134 NW 36TH ST & NW 102ND AVE CORAL SPRINGS FL 33065 |
| 2:27:16 PM | INB | IO | 1mph SE | 10134 NW 36TH ST & NW 102ND AVE CORAL SPRINGS FL 33065 |
| | | | | Ignition On |
| 2:27:16 PM | STCH | IO | 1mph SE | 10134 NW 36TH ST & NW 102ND AVE CORAL SPRINGS FL 33065 |
| 2:31:34 PM | LOC | IO | 32mph S | 2553 NW 99TH AVE & NW 26TH CT CORAL SPRINGS FL 33065 |
| 2:32:16 PM | LOC | IO | | 2301 NW 99TH AVE & ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| 2:37:17 PM | LOC | IO | | 1140 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 2:39:17 PM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071 |

Combined Teletrac BS   006908

**teletrac**
fleet director

## Detailed

For 8/11/2011 12:00:00 AM through 8/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/11/2011** | | | | |
| | | | | Door Open |
| 2:40:11 PM | INB | IO | | 928 RIVERSIDE DR & RAMBLEWOOD DR CORAL SPRINGS FL 33071<br>Door Closed |
| 2:42:18 PM | LOC | IO | 36mph SW | 9037 RIVERSIDE DR & NW 90TH AVE CORAL SPRINGS FL 33071 |
| 2:47:19 PM | LOC | IO | 37mph S | 7647 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 2:52:20 PM | LOC | IO | 12mph E | 8106 W MCNAB RD & SW 81ST AVE NORTH LAUDERDALE FL 33068 |
| 2:57:21 PM | LOC | IO | | 8298 SW 22ND ST & SW 81ST AVE NORTH LAUDERDALE FL 33068 |
| 2:57:34 PM | INB | IO | | 8298 SW 22ND ST & SW 81ST AVE NORTH LAUDERDALE FL 33068<br><br>Door Open |
| 2:57:47 PM | INB | IO | | 8298 SW 22ND ST & SW 81ST AVE NORTH LAUDERDALE FL 33068<br><br>Door Closed |
| 3:02:22 PM | LOC | IO | 26mph E | 6330 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 3:07:23 PM | LOC | IO | 4mph S | Closest Landmark: HQ |
| 3:11:46 PM | INB | IO | 13mph N | 4313 NW 35TH TER & NW 43RD PL LAUDERDALE LAKES FL 33309<br><br>Door Open |
| 3:12:14 PM | INB | IO | | 4315 NW 35TH TER & NW 43RD PL LAUDERDALE LAKES FL 33309<br><br>Door Closed |
| 3:12:24 PM | LOC | IO | 11mph N | 4369 NW 35TH TER & NW 43RD PL LAUDERDALE LAKES FL 33309 |
| 3:17:25 PM | LOC | IO | 16mph S | 3123 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 3:22:26 PM | LOC | IO | 29mph S | 1193 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 3:23:47 PM | INB | IO | 26mph S | NW 40TH AVE/N SR-7/SR-7 PLANTATION FL 33317<br>Service Mileage Reminder |
| 3:27:27 PM | LOC | IO | 2mph W | 4299 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 3:31:42 PM | INB | IO | | 4310 W BROWARD BLVD/SR-842 PLANTATION FL 33317<br><br>Door Open |
| 3:31:52 PM | INB | IO | | 4310 W BROWARD BLVD/SR-842 PLANTATION FL 33317<br><br>Door Closed |
| 3:32:28 PM | LOC | IO | 20mph E | 4132 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 3:35:01 PM | INB | IO | 4mph W | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312<br>Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006909

**Detailed**

For 8/11/2011 12:00:00 AM through 8/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/11/2011** | | | | |
| 3:35:10 PM | INB | IF | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 |
| 3:35:10 PM | INB | IF | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 Ignition Off |
| 3:35:10 PM | STCH | IF | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 |
| 3:35:19 PM | INB | IF | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 Door Closed |
| 3:39:02 PM | INB | IF | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 Door Open |
| 3:39:14 PM | INB | IF | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 Door Closed |
| 3:39:21 PM | INB | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 |
| 3:39:21 PM | INB | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 Ignition On |
| 3:39:21 PM | STCH | IO | | Closest Landmark: 3888 W BROWARD BLVD PLANTATION (BROWARD) FL 33312 |
| 3:44:21 PM | LOC | IO | | 3899 NW 4TH ST & NW 39TH AVE LAUDERHILL FL 33311 |
| 3:49:22 PM | LOC | IO | | 3899 NW 4TH ST & NW 39TH AVE LAUDERHILL FL 33311 |
| 3:54:24 PM | LOC | IO | | 3899 NW 4TH ST & NW 39TH AVE LAUDERHILL FL 33311 |
| 3:59:25 PM | LOC | IO | | 3899 NW 4TH ST & NW 39TH AVE LAUDERHILL FL 33311 |
| 4:04:26 PM | LOC | IO | | 3899 NW 4TH ST & NW 39TH AVE LAUDERHILL FL 33311 |
| 4:06:49 PM | INB | IO | | 3899 NW 4TH ST & NW 39TH AVE LAUDERHILL FL 33311 Stop too long |
| 4:09:27 PM | LOC | IO | | 3899 NW 4TH ST & NW 39TH AVE LAUDERHILL FL 33311 |
| 4:14:28 PM | LOC | IO | | 3899 NW 4TH ST & NW 39TH AVE LAUDERHILL FL 33311 |
| 4:16:50 PM | INB | IO | | 3899 NW 4TH ST & NW 39TH AVE LAUDERHILL FL 33311 Stop too long |
| 4:19:29 PM | LOC | IO | | 3899 NW 4TH ST & NW 39TH AVE LAUDERHILL FL 33311 |
| 4:24:30 PM | LOC | IO | | 3899 NW 4TH ST & NW 39TH AVE LAUDERHILL FL 33311 |

Combined Teletrac BS 006910

**teletrac** fleet director

## Detailed

For 8/11/2011 12:00:00 AM through 8/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/11/2011** | | | | |
| 4:26:51 PM | INB | IO | | 3899 NW 4TH ST & NW 39TH AVE LAUDERHILL FL 33311 |
| | | | | Stop too long |
| 4:29:31 PM | LOC | IO | | 300 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 4:34:32 PM | LOC | IO | 4mph E | 4040 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 4:39:33 PM | LOC | IO | 17mph E | 2324 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 4:44:34 PM | LOC | IO | 36mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 4:49:35 PM | LOC | IO | 49mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 4:54:36 PM | LOC | IO | 14mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 4:59:37 PM | LOC | IO | 8mph S | SR-9/I-95 PEMBROKE PARK FL 33009 |
| 5:04:38 PM | LOC | IO | 14mph S | SR-9/I-95 MIAMI FL 33179 |
| 5:09:39 PM | LOC | IO | 39mph SW | SR-9/I-95 MIAMI FL 33162 |
| 5:14:40 PM | LOC | IO | 47mph S | I-95 & NW 119TH ST MIAMI FL 33168 |
| 5:19:41 PM | LOC | IO | 49mph S | I-95 & NW 54TH ST MIAMI FL 33127 |
| 5:24:42 PM | LOC | IO | | 1119 NW 14TH ST & NW 12TH AVE MIAMI FL 33136 |
| 5:29:43 PM | LOC | IO | | 1485 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| 5:34:44 PM | LOC | IO | 11mph W | 1269 NW 16TH ST & NW 12TH AVE MIAMI FL 33125 |
| 5:38:27 PM | INB | IO | | 1421 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| | | | | Door Open |
| 5:39:45 PM | LOC | IO | | 1421 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| 5:40:19 PM | INB | IO | | 1421 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| | | | | Door Closed |
| 5:41:06 PM | INB | IO | | 1475 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| | | | | Door Open |
| 5:41:12 PM | INB | IO | | 1475 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| | | | | Door Closed |
| 5:42:08 PM | INB | IO | | 1495 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| | | | | PU#:385 |
| 5:43:48 PM | INB | IO | 1mph NE | 1481 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| | | | | Door Open |
| 5:43:57 PM | INB | IO | | 1481 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| | | | | Door Closed |
| 5:44:46 PM | LOC | IO | | 1481 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| 5:47:23 PM | INB | IO | | 1481 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| | | | | Door Open |
| 5:47:51 PM | INB | IO | | 1481 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| | | | | Door Closed |
| 5:49:47 PM | LOC | IO | | 1481 NW 12TH AVE/SR-933 MIAMI FL 33136 |

**teletrac**
fleet director

Combined Teletrac BS   006911

## Detailed

For 8/11/2011 12:00:00 AM through 8/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/11/2011** | | | | |
| 5:54:48 PM | LOC | IO | | DOLPHIN EXPY/SR-836 MIAMI FL 33136 |
| 5:59:49 PM | LOC | IO | 1mph E | DOLPHIN EXPY/SR-836 MIAMI FL 33136 |
| 6:04:50 PM | LOC | IO | 19mph N | I-95 & NW 32ND ST MIAMI FL 33127 |
| 6:09:51 PM | LOC | IO | 16mph N | I-95 & 6B MIAMI FL 33150 |
| 6:14:52 PM | LOC | IO | 23mph N | I-95 & 8A MIAMI FL 33150 |
| 6:19:53 PM | LOC | IO | 19mph N | I-95 & NW 119TH ST MIAMI FL 33168 |
| 6:24:54 PM | LOC | IO | 25mph N | I-95 & NW 151ST ST MIAMI FL 33169 |
| 6:29:55 PM | LOC | IO | 46mph NE | SR-9/I-95 MIAMI FL 33179 |
| 6:34:56 PM | LOC | IO | 5mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 6:37:53 PM | INB | IO | 41mph N | SR-9/I-95 DANIA BEACH FL 33004 Service Mileage Reminder |
| 6:39:57 PM | LOC | IO | 57mph N | I-595 FORT LAUDERDALE FL 33315 |
| 6:44:58 PM | LOC | IO | 58mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 6:49:59 PM | LOC | IO | 52mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 6:55:00 PM | LOC | IO | 57mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 7:00:01 PM | LOC | IO | | 304 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 7:02:51 PM | INB | IO | | 479 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 Door Open |
| 7:02:59 PM | INB | IO | | 479 NW 3RD WAY & NW 4TH PL DEERFIELD BEACH FL 33441 Door Closed |
| 7:05:02 PM | LOC | IO | 8mph S | 1 NW MARTIN LUTHER KING JR AVE/NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 7:05:22 PM | INB | IO | | 1 NW MARTIN LUTHER KING JR AVE/NW 3RD AVE DEERFIELD BEACH FL 33441 DO#:385 |
| 7:10:03 PM | LOC | IO | | 999 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 7:15:04 PM | LOC | IO | 39mph S | 4013 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 7:20:05 PM | LOC | IO | 40mph S | 2049 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 7:23:55 PM | INB | IO | 1mph W | 50 NE 3RD ST & N FLAGLER AVE POMPANO BEACH FL 33060 Door Open |
| 7:24:02 PM | INB | IO | | 50 NE 3RD ST & N FLAGLER AVE POMPANO BEACH FL 33060 Door Closed |
| 7:24:03 PM | INB | IF | | 50 NE 3RD ST & N FLAGLER AVE POMPANO BEACH FL 33060 |
| 7:24:03 PM | INB | IF | | 50 NE 3RD ST & N FLAGLER AVE POMPANO BEACH FL 33060 |

teletrac
fleet director

Combined Teletrac BS   006912

**Detailed**

For 8/11/2011 12:00:00 AM through 8/11/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **305 MEDICAIDE** | | | |
| **8/11/2011** | | | | |
| | | | | Ignition Off |
| 7:24:03 PM | STCH | IF | | 50 NE 3RD ST & N FLAGLER AVE POMPANO BEACH FL 33060 |
| 7:46:02 PM | INB | IF | | 48 NE 3RD ST & N FLAGLER AVE POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 7:46:34 PM | INB | IO | | 48 NE 3RD ST & N FLAGLER AVE POMPANO BEACH FL 33060 |
| 7:46:34 PM | INB | IO | | 48 NE 3RD ST & N FLAGLER AVE POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 7:46:34 PM | STCH | IO | | 48 NE 3RD ST & N FLAGLER AVE POMPANO BEACH FL 33060 |
| 7:46:40 PM | INB | IO | | 48 NE 3RD ST & N FLAGLER AVE POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 7:51:34 PM | LOC | IO | 50mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 7:56:35 PM | LOC | IO | 41mph W | 2753 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:58:58 PM | INB | IO | 3mph S | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 8:00:57 PM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 8:01:36 PM | LOC | IO | 1mph S | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:01:53 PM | INB | IO | 1mph S | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 8:04:52 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:04:52 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 8:04:52 PM | STCH | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:05:56 PM | INB | IF | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

Combined Teletrac BS   006913

## Detailed

For 8/12/2011 12:00:00 AM through 8/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **8/12/2011** | | | | |
| 12:14:13 AM | INB | ZZ | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 4:21:21 AM | INB | ZZ | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 6:19:33 AM | INB | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 6:24:34 AM | LOC | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:29:35 AM | LOC | IO | 44mph E | 2794 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 6:34:36 AM | LOC | IO | 63mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 6:39:37 AM | LOC | IO | 70mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 6:41:39 AM | INB | IO | 74mph S | SR-9/I-95 DANIA BEACH FL 33004<br>Speeding |
| 6:44:38 AM | LOC | IO | 66mph S | EXIT 19 HOLLYWOOD FL 33020 |
| 6:47:10 AM | INB | IF | | 3051 SW 31ST AVE & W HALLANDALE BEACH BLVD PEMBROKE PARK FL 33009 |
| 6:47:10 AM | INB | IF | | 3051 SW 31ST AVE & W HALLANDALE BEACH BLVD PEMBROKE PARK FL 33009<br>Ignition Off |
| 6:47:10 AM | STCH | IF | | 3051 SW 31ST AVE & W HALLANDALE BEACH BLVD PEMBROKE PARK FL 33009 |
| 6:51:11 AM | INB | IO | | 3051 SW 31ST AVE & W HALLANDALE BEACH BLVD PEMBROKE PARK FL 33009 |
| 6:51:11 AM | INB | IO | | 3051 SW 31ST AVE & W HALLANDALE BEACH BLVD PEMBROKE PARK FL 33009<br>Ignition On |
| 6:51:11 AM | STCH | IO | | 3051 SW 31ST AVE & W HALLANDALE BEACH BLVD PEMBROKE PARK FL 33009 |
| 6:56:12 AM | LOC | IO | 32mph W | 5977 HALLANDALE BEACH BLVD/SR-858 WEST PARK FL 33023 |
| 7:01:13 AM | LOC | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 7:06:14 AM | LOC | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 7:11:15 AM | LOC | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 7:13:28 AM | INB | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023<br>Stop too long |
| 7:16:16 AM | LOC | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 7:21:17 AM | LOC | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 7:26:18 AM | LOC | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 7:28:29 AM | INB | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023<br>Stop too long |

**teletrac**
fleet director

Combined Teletrac BS   006914

## Detailed

For 8/12/2011 12:00:00 AM through 8/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **8/12/2011** | | | | |
| 7:31:19 AM | LOC | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 7:36:20 AM | LOC | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 7:41:21 AM | LOC | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 7:43:30 AM | INB | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023<br>Stop too long |
| 7:46:22 AM | LOC | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 7:51:23 AM | LOC | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 7:56:24 AM | LOC | IO | | 5979 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 7:58:59 AM | INB | IO | 23mph S | 1627 S 60TH AVE/S SR-7/SR-7 HOLLYWOOD FL 33023<br><br>PU#:T310 |
| 8:01:23 AM | INB | IO | 50mph E | 3982 PEMBROKE RD/SR-824 HOLLYWOOD FL 33021<br>Service Mileage Reminder |
| 8:01:25 AM | LOC | IO | 51mph E | 3966 PEMBROKE RD/SR-824 HOLLYWOOD FL 33021 |
| 8:06:26 AM | LOC | IO | 3mph E | 2105 W PEMBROKE RD/PEMBROKE RD/SR-824 HOLLYWOOD FL 33020 |
| 8:11:27 AM | LOC | IO | | 945 S 21ST AVE & WASHINGTON ST HOLLYWOOD FL 33020 |
| 8:16:28 AM | LOC | IO | 1mph N | 940 S 21ST AVE & WASHINGTON ST HOLLYWOOD FL 33020 |
| 8:21:29 AM | LOC | IO | 33mph E | 298 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 8:26:30 AM | LOC | IO | 4mph W | Closest Landmark: 1749 E HALLANDALE BLVD HALLANDALE FL 33009 |
| 8:31:31 AM | LOC | IO | | 1689 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 8:34:12 AM | INB | IO | 9mph S | 1801 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009<br><br>DO#:T310 |
| 8:36:33 AM | LOC | IO | | 1413 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 8:41:33 AM | LOC | IO | 44mph N | SR-9/I-95 PEMBROKE PARK FL 33009 |
| 8:46:32 AM | INB | IO | 72mph N | SR-9/I-95 DANIA BEACH FL 33315<br>Speeding |
| 8:46:34 AM | LOC | IO | 72mph N | SR-9/I-95 DANIA BEACH FL 33315 |
| 8:51:35 AM | LOC | IO | 59mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 8:56:36 AM | LOC | IO | 50mph W | 2577 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 9:01:37 AM | LOC | IO | | 3036 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 9:06:38 AM | LOC | IO | | 3036 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 9:09:28 AM | INB | IO | | 3036 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006915

## Detailed

For 8/12/2011 12:00:00 AM through 8/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **8/12/2011** | | | | |
| | | | | PU#:T311 |
| 9:11:39 AM | LOC | IO | 3mph E | 3358 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 9:16:40 AM | LOC | IO | 69mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 9:21:41 AM | LOC | IO | 63mph S | SR-9/I-95 DANIA BEACH FL 33315 |
| 9:26:42 AM | LOC | IO | 18mph E | 2070 SHERIDAN ST/SW 16TH ST/SR-822 HOLLYWOOD FL 33020 |
| 9:31:43 AM | LOC | IO | 1mph W | 1802 VAN BUREN ST & S FEDERAL HWY HOLLYWOOD FL 33020 |
| 9:36:44 AM | LOC | IO | | 1803 VAN BUREN ST & S FEDERAL HWY HOLLYWOOD FL 33020 |
| 9:41:45 AM | LOC | IO | 4mph S | 498 S DIXIE HWY & MONROE ST HOLLYWOOD FL 33020 |
| 9:46:46 AM | LOC | IO | 33mph W | 668 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 9:51:47 AM | LOC | IO | 42mph W | 6017 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 9:52:38 AM | INB | IO | | 6181 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 DO#:T164 |
| 9:56:48 AM | LOC | IO | 41mph W | 7707 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 10:01:49 AM | LOC | IO | 1mph N | 1818 NW 37TH AVE & PEMBROKE RD MIRAMAR FL 33025 |
| 10:02:42 AM | INB | IO | 41mph W | 9235 PEMBROKE RD/SR-824 MIRAMAR FL 33025 DO#:T310 |
| 10:06:50 AM | LOC | IO | 49mph W | 11531 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025 |
| 10:11:51 AM | LOC | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 10:16:52 AM | LOC | IO | 2mph S | 12261 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025 |
| 10:21:34 AM | INB | IO | 44mph E | 11982 PEMBROKE RD/SR-824 MIRAMAR FL 33025 Service Mileage Reminder |
| 10:21:53 AM | LOC | IO | 49mph E | 11690 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 10:26:54 AM | LOC | IO | 47mph E | 7932 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 10:31:55 AM | LOC | IO | | 6024 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 10:36:56 AM | LOC | IO | | 2815 W PEMBROKE RD/PEMBROKE RD/SR-824 HALLANDALE FL 33009 |
| 10:41:57 AM | LOC | IO | 5mph S | W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 10:46:58 AM | LOC | IO | | Closest Landmark: 1749 E HALLANDALE BLVD HALLANDALE FL 33009 |
| 10:50:54 AM | INB | IO | | 1701 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 NR#:312 |
| 10:51:59 AM | LOC | IO | 6mph S | Closest Landmark: 1749 E HALLANDALE BLVD HALLANDALE FL 33009 |

**teletrac** fleet director

Combined Teletrac BS   006916

## Detailed

For 8/12/2011 12:00:00 AM through 8/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **8/12/2011** | | | | |
| 10:55:31 AM | OUTB | IO | | |
| | | | | please send eta for t-313 |
| 10:55:32 AM | OUTB | IO | | |
| | | | | please send eta for t-313 |
| 10:55:33 AM | ACK | IO | 26mph W | 219 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 10:56:05 AM | INB | IO | | 199 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| | | | | 10 MINS |
| 10:57:00 AM | LOC | IO | 34mph W | 222 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 11:02:01 AM | LOC | IO | 40mph W | 4333 HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33023 |
| 11:07:02 AM | LOC | IO | 11mph N | 1979 S 60TH AVE/S SR-7/SR-7 WEST PARK FL 33023 |
| 11:12:03 AM | LOC | IO | | 5980 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 11:17:04 AM | LOC | IO | 31mph E | 4936 WASHINGTON ST & HILLCREST CT HOLLYWOOD FL 33021 |
| 11:22:05 AM | LOC | IO | | 4250 WASHINGTON ST & TALLWOOD AVE HOLLYWOOD FL 33021 |
| 11:22:12 AM | INB | IO | | 4250 WASHINGTON ST & TALLWOOD AVE HOLLYWOOD FL 33021 |
| | | | | PU#:T314 |
| 11:27:06 AM | LOC | IO | | 4250 WASHINGTON ST & TALLWOOD AVE HOLLYWOOD FL 33021 |
| 11:32:07 AM | LOC | IO | | 4250 WASHINGTON ST & TALLWOOD AVE HOLLYWOOD FL 33021 |
| 11:37:08 AM | LOC | IO | 27mph N | 219 N PARK RD & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| 11:42:09 AM | LOC | IO | 26mph E | 2521 TAFT ST & N 25TH AVE HOLLYWOOD FL 33020 |
| 11:47:10 AM | LOC | IO | | 1572 TAFT ST & N 16TH AVE HOLLYWOOD FL 33020 |
| 11:52:11 AM | LOC | IO | | 1650 N 16TH AVE & TAFT ST HOLLYWOOD FL 33020 |
| 11:57:12 AM | LOC | IO | 4mph N | 1699 N 16TH AVE & TAFT ST HOLLYWOOD FL 33020 |
| 12:02:13 PM | LOC | IO | 46mph S | 481 N DIXIE HWY & FILLMORE ST HOLLYWOOD FL 33020 |
| 12:07:14 PM | LOC | IO | | PEMBROKE RD/SR-824 HOLLYWOOD FL 33020 |
| 12:12:15 PM | LOC | IO | 47mph W | 5399 PEMBROKE RD/SR-824 HOLLYWOOD FL 33021 |
| 12:17:16 PM | LOC | IO | 55mph W | 7899 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 12:21:16 PM | INB | IO | 28mph W | 9975 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| | | | | DO#:T313 |
| 12:22:17 PM | LOC | IO | 32mph W | 10297 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 12:27:18 PM | LOC | IO | 52mph S | 1933 S FLAMINGO RD & CENTERGATE DR MIRAMAR FL 33027 |
| 12:32:19 PM | LOC | IO | 50mph W | MIRAMAR PKY/SR-858 MIRAMAR FL 33027 |

**teletrac** fleet director

Combined Teletrac BS   006917

**Detailed**

For 8/12/2011 12:00:00 AM through 8/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **8/12/2011** | | | | |
| 12:37:20 PM | LOC | IO | | MIRAMAR FL 33029 |
| 12:42:21 PM | LOC | IO | 43mph S | SW 172ND AVE & SW 23RD ST MIRAMAR FL 33029 |
| 12:47:22 PM | LOC | IO | 46mph S | SR-93/I-75 MIRAMAR FL 33027 |
| 12:50:37 PM | INB | IO | 70mph S | SR-93/I-75 HIALEAH FL 33018 |
| | | | | Speeding |
| 12:52:23 PM | LOC | IO | 63mph E | I-75 & 2 HIALEAH FL 33018 |
| 12:55:02 PM | INB | IO | 48mph S | PALMETTO EXPY/SR-826 HIALEAH FL 33016 |
| | | | | Service Mileage Reminder |
| 12:57:24 PM | LOC | IO | 50mph S | PALMETTO EXPY/SR-826 HIALEAH GARDENS FL 33016 |
| 1:02:25 PM | LOC | IO | 13mph S | PALMETTO EXPY/SR-826 DORAL FL 33166 |
| 1:07:10 PM | OUTB | IO | | |
| | | | | GOOD AFTERNOON DRIVERS PLEASE REMEMBER TO USE YOUR TELETRAC FOR ALL PICK UPS AND DROP OFFS AND ALSO FOR THE 10-8 TIMES |
| 1:07:11 PM | OUTB | IO | | |
| | | | | GOOD AFTERNOON DRIVERS PLEASE REMEMBER TO USE YOUR TELETRAC FOR ALL PICK UPS AND DROP OFFS AND ALSO FOR THE 10-8 TIMES |
| 1:07:12 PM | ACK | IO | 14mph S | NW 25TH ST & SR-826 (S) DORAL FL 33122 |
| 1:07:26 PM | LOC | IO | 18mph S | PALMETTO EXPY/SR-826 DORAL FL 33122 |
| 1:12:27 PM | LOC | IO | 50mph E | DOLPHIN EXPY/SR-836 MIAMI FL 33126 |
| 1:15:16 PM | INB | IO | 43mph E | DOLPHIN EXPY/SR-836 MIAMI FL 33126 |
| | | | | DO#:T314 |
| 1:17:28 PM | LOC | IO | 44mph E | DOLPHIN EXPY/SR-836 MIAMI FL 33125 |
| 1:22:29 PM | LOC | IO | 31mph W | I-395 MIAMI FL 33136 |
| 1:23:59 PM | OUTB | IO | | |
| | | | | what is the eta for t-312 |
| 1:24:01 PM | ACK | IO | 36mph SW | DOLPHIN EXPY/SR-836 MIAMI FL 33136 |
| 1:26:17 PM | OUTB | IO | | |
| | | | | call the office please it is important |
| 1:26:19 PM | ACK | IO | 1mph N | 1327 NW 14TH ST & NW 13TH AVE MIAMI FL 33125 |
| 1:27:04 PM | LOC | IO | | 1347 NW 14TH ST & NW 13TH CT MIAMI FL 33125 |
| 1:27:30 PM | LOC | IO | 8mph N | NW 13TH CT & NW 15TH ST MIAMI FL 33125 |
| 1:32:31 PM | LOC | IO | | NW 13TH CT & NW 15TH ST MIAMI FL 33125 |
| 1:37:32 PM | LOC | IO | 24mph S | 1238 NW 12TH AVE/SR-933 MIAMI FL 33136 |
| 1:42:33 PM | LOC | IO | 56mph N | I-95 EXPRESS LN//N & NW 62ND ST MIAMI FL 33150 |
| 1:47:34 PM | LOC | IO | 58mph N | I-95 EXPRESS LN//N & NW 143RD ST NORTH MIAMI FL 33168 |

**teletrac**
fleet director

Combined Teletrac BS   006918

## Detailed

For 8/12/2011 12:00:00 AM through 8/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **8/12/2011** | | | | |
| 1:52:35 PM | LOC | IO | 60mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE MIAMI GARDENS FL 33169 |
| 1:57:36 PM | LOC | IO | | HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 2:02:37 PM | LOC | IO | 41mph W | 8693 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 2:07:38 PM | LOC | IO | 2mph S | 1772 SW 89TH AVE & PEMBROKE RD PEMBROKE PINES FL 33025 |
| 2:12:39 PM | LOC | IO | 19mph E | 8030 MIRAMAR PKY/SR-858 MIRAMAR FL 33025 |
| 2:17:40 PM | LOC | IO | 37mph NE | 6546 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 2:22:41 PM | LOC | IO | | 6036 SW 25TH ST & SW 60TH WAY MIRAMAR FL 33023 |
| 2:25:33 PM | INB | IO | | 6036 SW 25TH ST & SW 60TH WAY MIRAMAR FL 33023 |
| | | | | PU#:T316 |
| 2:27:42 PM | LOC | IO | 40mph W | 2899 SW 65TH AVE & MIRAMAR PKY MIRAMAR FL 33023 |
| 2:32:43 PM | LOC | IO | 47mph W | 9257 MIRAMAR PKY/SR-858 MIRAMAR FL 33025 |
| 2:37:44 PM | LOC | IO | | 12391 MIRAMAR PKY/SR-858 MIRAMAR FL 33025 |
| 2:39:03 PM | INB | IO | 32mph N | 2121 S FLAMINGO RD & CENTERGATE DR MIRAMAR FL 33027 |
| | | | | Service Mileage Reminder |
| 2:42:45 PM | LOC | IO | 34mph N | 229 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 |
| 2:47:46 PM | LOC | IO | | PEMBROKE PINES FL 33026 |
| 2:51:01 PM | INB | IO | 4mph N | Closest Landmark: 305 N FLAMINGO RD PEMBROKE PINES FL 33028 DO#:T316 |
| 2:52:47 PM | LOC | IO | 6mph SE | Closest Landmark: 305 N FLAMINGO RD PEMBROKE PINES FL 33028 |
| 2:54:52 PM | INB | IF | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 2:54:52 PM | INB | IF | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| | | | | Ignition Off |
| 2:54:52 PM | STCH | IF | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 3:11:12 PM | INB | IO | 2mph E | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 3:11:12 PM | INB | IO | 2mph E | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| | | | | Ignition On |
| 3:11:12 PM | STCH | IO | 2mph E | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 3:16:13 PM | LOC | IO | 17mph E | 11920 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |

teletrac
fleet director

Combined Teletrac BS   006919

## Detailed

For 8/12/2011 12:00:00 AM through 8/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **8/12/2011** | | | | |
| 3:21:14 PM | LOC | IO | | 10140 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 3:26:15 PM | LOC | IO | 17mph W | 8225 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 3:30:56 PM | INB | IF | | 9068 NW 2ND ST & NW 90TH TER PEMBROKE PINES FL 33024 |
| 3:30:56 PM | INB | IF | | 9068 NW 2ND ST & NW 90TH TER PEMBROKE PINES FL 33024 Ignition Off |
| 3:30:56 PM | STCH | IF | | 9068 NW 2ND ST & NW 90TH TER PEMBROKE PINES FL 33024 |
| 4:35:25 PM | INB | IO | 2mph N | 9064 NW 2ND ST & NW 90TH TER PEMBROKE PINES FL 33024 |
| 4:35:25 PM | INB | IO | 2mph N | 9064 NW 2ND ST & NW 90TH TER PEMBROKE PINES FL 33024 Ignition On |
| 4:35:25 PM | STCH | IO | 2mph N | 9064 NW 2ND ST & NW 90TH TER PEMBROKE PINES FL 33024 |
| 4:40:26 PM | LOC | IO | 44mph E | 8398 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 4:45:27 PM | LOC | IO | 27mph E | 6300 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33024 |
| 4:50:28 PM | LOC | IO | | 6002 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 4:55:29 PM | LOC | IO | | 5978 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 5:00:30 PM | LOC | IO | 16mph W | 6189 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 5:05:31 PM | LOC | IO | 63mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 5:10:32 PM | LOC | IO | 51mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE FORT LAUDERDALE FL 33317 |
| 5:15:33 PM | LOC | IO | 49mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAUDERDALE LAKES FL 33319 |
| 5:20:34 PM | LOC | IO | 5mph S | W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 5:25:35 PM | LOC | IO | 12mph S | 3565 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 |
| 5:26:56 PM | INB | IF | | 3536 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 Ignition Off |
| 5:31:59 PM | INB | IO | 9mph N | 3578 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 5:31:59 PM | INB | IO | 9mph N | 3578 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 Ignition On |
| 5:31:59 PM | STCH | IO | 9mph N | 3578 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 5:36:46 PM | LOC | IO | 2mph NW | 3776 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |

**teletrac**
*fleet director*

Combined Teletrac BS   006920

## Detailed

For 8/12/2011 12:00:00 AM through 8/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **8/12/2011** | | | | |
| 5:37:43 PM | INB | IF | | 3776 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 5:37:43 PM | INB | IF | | 3776 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Ignition Off |
| 5:37:43 PM | STCH | IF | | 3776 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 5:42:53 PM | INB | IO | 5mph NW | 4996 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 5:42:53 PM | INB | IO | 5mph NW | 4996 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 Ignition On |
| 5:42:53 PM | STCH | IO | 5mph NW | 4996 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 5:44:42 PM | INB | IF | | 3324 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 5:44:42 PM | INB | IF | | 3324 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 Ignition Off |
| 5:44:42 PM | STCH | IF | | 3324 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 5:52:58 PM | INB | IO | 4mph SW | 4767 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 5:52:58 PM | INB | IO | 4mph SW | 4767 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 Ignition On |
| 5:52:58 PM | STCH | IO | 4mph SW | 4767 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 5:57:58 PM | LOC | IO | | 3603 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 6:02:59 PM | LOC | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:04:18 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:04:18 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:04:18 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006921

**teletrac**
fleet director

## Detailed

For 8/9/2011 12:00:00 AM through 8/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **920 MEDICAIDE** | | | |
| **8/9/2011** | | | | |
| 5:49:14 AM | INB | ZZ | | 3644 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:49:14 AM | INB | ZZ | | 3644 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 5:49:14 AM | STCH | ZZ | | 3644 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:09:18 AM | LOC | ZZ | | No GPS Lock. |
| 8:39:29 AM | INB | ZZ | | No GPS Lock. Door Open |
| 8:39:50 AM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 8:43:32 AM | INB | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 8:44:50 AM | LOC | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:45:10 AM | INB | IO | 4mph N | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 8:45:26 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 8:49:51 AM | LOC | IO | 39mph E | 2638 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:54:52 AM | LOC | IO | 65mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 8:58:33 AM | INB | IO | 1mph E | 68 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 Door Open |
| 8:58:40 AM | INB | IO | | 68 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 Door Closed |
| 8:58:41 AM | INB | IF | | 68 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 8:58:41 AM | INB | IF | | 68 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 Ignition Off |
| 8:58:41 AM | STCH | IF | | 68 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 9:03:03 AM | INB | IF | | 68 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 Door Open |
| 9:03:41 AM | INB | IF | | 68 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 Door Closed |

**teletrac**
**fleet director**

Combined Teletrac BS   006922

## Detailed

For 8/9/2011 12:00:00 AM through 8/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **920 MEDICAIDE** | | | |
| **8/9/2011** | | | | |
| 9:03:45 AM | INB | IO | | 68 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 9:03:45 AM | INB | IO | | 68 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 9:03:45 AM | STCH | IO | | 68 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 9:05:41 AM | INB | IO | 47mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| | | | | PU#:T304 |
| 9:08:45 AM | LOC | IO | 59mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 9:08:59 AM | OUTB | IO | | |
| | | | | t-306 cancelled and t-309 is in the hospital |
| 9:09:05 AM | ACK | IO | 62mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 9:10:11 AM | OUTB | IO | | |
| | | | | t-306 cancelled and t-309 is in the hospital |
| 9:10:13 AM | ACK | IO | 48mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 9:10:50 AM | INB | IO | 18mph N | EXIT 41 DEERFIELD BEACH FL 33441 |
| | | | | EMPLOYEE# THANKS |
| 9:13:46 AM | LOC | IO | 10mph N | 1109 SW 15TH ST & NE 3RD AVE DEERFIELD BEACH FL 33441 |
| 9:14:20 AM | INB | IO | 6mph N | 1448 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 9:18:47 AM | LOC | IO | | 1448 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 9:21:46 AM | INB | IO | | 1448 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 9:23:48 AM | LOC | IO | 40mph S | 4967 NE 3RD AVE & NE 49TH ST DEERFIELD BEACH FL 33064 |
| 9:28:49 AM | LOC | IO | 1mph W | 37 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 9:29:02 AM | INB | IO | | 37 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 9:29:07 AM | INB | IO | | 37 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 9:29:58 AM | INB | IO | | 15 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 9:30:07 AM | INB | IO | | 15 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 9:30:40 AM | INB | IO | | 15 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |

Combined Teletrac BS 006923

## Detailed

For 8/9/2011 12:00:00 AM through 8/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **920 MEDICAIDE** | | | |
| **8/9/2011** | | | | |
| | | | | Door Open |
| 9:30:51 AM | INB | IO | | 15 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 9:30:54 AM | INB | IO | | 15 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | DO#:T304 |
| 9:31:17 AM | INB | IO | 3mph N | 1 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 9:33:50 AM | LOC | IO | | 1 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 9:36:25 AM | INB | IO | | 1 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 9:38:32 AM | INB | IO | 1mph W | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 9:38:43 AM | INB | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 9:38:48 AM | INB | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Door Open |
| 9:38:51 AM | LOC | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 9:43:52 AM | LOC | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 9:48:53 AM | LOC | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 9:53:54 AM | LOC | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 9:58:55 AM | LOC | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 10:02:29 AM | INB | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | PU#:T305 |
| 10:02:35 AM | INB | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Door Closed |
| 10:03:12 AM | INB | IO | 1mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| | | | | Stop too long |
| 10:03:56 AM | LOC | IO | 20mph E | 5 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 10:08:57 AM | LOC | IO | 5mph W | 2065 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 10:13:58 AM | LOC | IO | 52mph W | 6599 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 10:18:59 AM | LOC | IO | 24mph S | 3288 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| 10:20:15 AM | INB | IO | 2mph S | 2922 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 10:24:00 AM | LOC | IO | | 2922 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |

Combined Teletrac BS   006924

**teletrac**
fleet director

## Detailed

For 8/9/2011 12:00:00 AM through 8/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **920 MEDICAIDE** | | | |
| **8/9/2011** | | | | |
| 10:24:14 AM | INB | IO | | 2922 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 10:24:25 AM | INB | IO | | 2922 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | DO#:T305 |
| 10:29:01 AM | LOC | IO | 4mph S | 718 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 10:34:02 AM | LOC | IO | 26mph E | 7106 SOUTHGATE BLVD & S ROCK ISLAND RD NORTH LAUDERDALE FL 33068 |
| 10:39:03 AM | LOC | IO | 41mph S | 5995 ROCK ISLAND RD & E SABAL PALM BLVD TAMARAC FL 33319 |
| 10:43:31 AM | OUTB | IO | | |
| | | | | t-307 is ready |
| 10:43:33 AM | ACK | IO | 33mph E | 4050 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 10:43:37 AM | OUTB | IO | | |
| | | | | t-307 is ready |
| 10:43:38 AM | ACK | IO | 20mph E | 4024 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 10:44:04 AM | LOC | IO | | 4022 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 10:46:30 AM | INB | IO | | 3880 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| | | | | EMPLOYEE# THANKS |
| 10:47:01 AM | INB | IO | | 3880 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| | | | | RR#:306 |
| 10:49:05 AM | LOC | IO | 48mph N | 5338 NW 40TH AVE/SR-7 NORTH LAUDERDALE FL 33319 |
| 10:51:11 AM | INB | IO | 37mph N | 1126 S STATE ROAD 7/SR-7 MARGATE FL 33068 |
| | | | | Service Mileage Reminder |
| 10:54:06 AM | LOC | IO | | 406 N STATE ROAD 7/SR-7 MARGATE FL 33063 |
| 10:59:07 AM | LOC | IO | 3mph S | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| 10:59:35 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| | | | | Door Open |
| 10:59:42 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| | | | | Door Closed |
| 11:01:37 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| | | | | Door Open |
| 11:01:52 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| | | | | Door Closed |
| 11:01:57 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |
| | | | | Door Open |
| 11:02:07 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063 |

teletrac
fleet director

Combined Teletrac BS   006925

## Detailed

For 8/9/2011 12:00:00 AM through 8/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **920 MEDICAIDE** | | | |
| **8/9/2011** | | | | |
| | | | | PU#:T307 |
| 11:02:24 AM | INB | IO | | RANCHO BLVD & SR-7 (N) MARGATE FL 33063<br>Door Closed |
| 11:04:08 AM | LOC | IO | 42mph N | 3152 N US-441/SR-7 MARGATE FL 33063 |
| 11:09:09 AM | LOC | IO | 41mph E | 2898 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 11:14:10 AM | LOC | IO | | E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 11:19:11 AM | LOC | IO | 12mph E | 579 SW 15TH ST & NE 9TH AVE DEERFIELD BEACH FL 33441 |
| 11:22:32 AM | INB | IO | 4mph S | 5367 NE 13TH WAY/SW 1ST WAY POMPANO BEACH FL 33064<br><br>Door Open |
| 11:22:45 AM | INB | IO | | 5367 NE 13TH WAY/SW 1ST WAY POMPANO BEACH FL 33064<br><br>Door Closed |
| 11:23:36 AM | INB | IO | 2mph S | 5383 NE 13TH WAY/SW 1ST WAY POMPANO BEACH FL 33064<br><br>DO#:T307 |
| 11:24:12 AM | LOC | IO | 8mph W | 161 SW 15TH ST & NE 13TH WAY DEERFIELD BEACH FL 33441 |
| 11:29:13 AM | LOC | IO | 21mph N | 15 S DIXIE HWY/S DEERFIELD AVE/SR-811 DEERFIELD BEACH FL 33441 |
| 11:33:30 AM | INB | IO | | 81 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441<br>Door Open |
| 11:33:37 AM | INB | IF | | 81 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441<br>Ignition Off |
| 11:33:49 AM | INB | IF | | 81 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441<br>Door Closed |
| 11:37:31 AM | INB | IF | | 81 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441<br>Door Open |
| 11:37:56 AM | INB | IO | | 81 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 11:37:56 AM | INB | IO | | 81 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441<br>Ignition On |
| 11:37:56 AM | STCH | IO | | 81 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 11:38:05 AM | INB | IO | | 81 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441<br>Door Closed |
| 11:42:56 AM | LOC | IO | 26mph SW | 1099 SW 11TH WAY & SW 10TH ST DEERFIELD BEACH FL 33441 |

**teletrac**
fleet director

Combined Teletrac BS   006926

## Detailed

For 8/9/2011 12:00:00 AM through 8/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **920 MEDICAIDE** | | | |
| **8/9/2011** | | | | |
| 11:47:57 AM | LOC | IO | 20mph W | 159 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 11:49:32 AM | INB | IO | 1mph W | 1 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br><br>Door Open |
| 11:49:40 AM | INB | IO | | 1 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br><br>PU#:T310 |
| 11:52:58 AM | LOC | IO | | 1 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 11:55:03 AM | INB | IO | | 1 W SAMPLE RD/NW 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br><br>Door Closed |
| 11:57:59 AM | LOC | IO | | 3677 NE 3RD AVE & E SAMPLE RD DEERFIELD BEACH FL 33064 |
| 12:02:31 PM | INB | IO | | 1448 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441<br><br>Door Open |
| 12:03:00 PM | LOC | IO | | 1448 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 12:04:14 PM | OUTB | IO | | GOOD AFTERNOON DRIVERS PLEASE REMEMBER TO USE THE TELETRAC FOR YOUR 10-8 TIMES AND ALSO FOR EVERY PICK AND DROP OFF TIMES...THANKS HAVE A GOOD DAY |
| 12:04:16 PM | ACK | IO | | 1448 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 12:04:43 PM | OUTB | IO | | GOOD AFTERNOON DRIVERS PLEASE REMEMBER TO USE THE TELETRAC FOR YOUR 10-8 TIMES AND ALSO FOR EVERY PICK AND DROP OFF TIMES...THANKS HAVE A GOOD DAY |
| 12:04:44 PM | ACK | IO | | 1448 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441 |
| 12:05:52 PM | INB | IO | | 1448 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441<br><br>Door Closed |
| 12:06:00 PM | INB | IO | | 1448 SW 11TH WAY & NW 3RD AVE DEERFIELD BEACH FL 33441<br><br>DO#:T310 |
| 12:08:01 PM | LOC | IO | 34mph S | 4975 NE 3RD AVE & NE 49TH ST DEERFIELD BEACH FL 33064 |
| 12:13:02 PM | LOC | IO | | 739 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 12:18:03 PM | LOC | IO | 5mph W | 4487 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 12:23:04 PM | LOC | IO | 1mph W | 7739 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |

**teletrac**
fleet director

Combined Teletrac BS   006927

## Detailed

For 8/9/2011 12:00:00 AM through 8/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **920 MEDICAIDE** | | | |
| **8/9/2011** | | | | |
| 12:27:01 PM | INB | IO | 2mph S | 2910 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 12:28:05 PM | LOC | IO | | 2910 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| 12:31:44 PM | INB | IO | | 2910 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 12:32:19 PM | INB | IO | 24mph N | 3034 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| | | | | PU#:T389 |
| 12:33:06 PM | LOC | IO | 6mph N | 3367 CORAL HILLS DR/NW 96TH AVE CORAL SPRINGS FL 33065 |
| 12:38:07 PM | LOC | IO | 47mph E | 7350 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 12:43:08 PM | LOC | IO | 33mph E | 2742 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 12:48:09 PM | LOC | IO | | 235 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 12:51:01 PM | INB | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064<br>Door Open |
| 12:51:12 PM | INB | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064<br>Door Closed |
| 12:51:18 PM | INB | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064<br>Door Open |
| 12:52:38 PM | LOC | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 12:53:10 PM | LOC | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 12:55:11 PM | INB | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064<br>Door Closed |
| 12:55:16 PM | INB | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064<br>Door Open |
| 12:55:28 PM | INB | IO | | SR-9/I-95 DEERFIELD BEACH FL 33064<br>Door Closed |
| 12:57:14 PM | INB | IO | 39mph N | SR-9/I-95 DEERFIELD BEACH FL 33064<br>DO#:T389 |
| 12:58:11 PM | LOC | IO | 64mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 1:03:12 PM | LOC | IO | | 1763 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:08:13 PM | LOC | IO | 12mph N | 299 ELLESMERE E & CENTURY BLVD DEERFIELD BEACH FL 33442 |
| 1:11:36 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | PU#:T311 |
| 1:13:14 PM | LOC | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |

**teletrac**
fleet director

Combined Teletrac BS   006928

## Detailed

For 8/9/2011 12:00:00 AM through 8/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **920 MEDICAIDE** | | | |
| **8/9/2011** | | | | |
| 1:14:04 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 1:14:34 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 1:18:15 PM | LOC | IO | 26mph N | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 1:23:16 PM | LOC | IO | 42mph W | 3685 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:26:25 PM | INB | IO | | 4581 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | DO#:T311 |
| 1:28:17 PM | LOC | IO | 12mph SW | 5021 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 1:30:01 PM | INB | IO | | 4872 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Open |
| 1:31:20 PM | INB | IO | | 4872 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Closed |
| 1:33:18 PM | LOC | IO | 8mph E | 4628 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 1:34:53 PM | OUTB | IO | | |
| | | | | please send eta for t-312 |
| 1:34:55 PM | ACK | IO | 49mph E | 3324 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 1:37:16 PM | INB | IO | 48mph E | 2724 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| | | | | Service Mileage Reminder |
| 1:38:19 PM | LOC | IO | 43mph E | 2156 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:43:20 PM | LOC | IO | 2mph W | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 1:44:02 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Open |
| 1:44:20 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 Door Closed |
| 1:44:37 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 PU#:T312 |
| 1:48:21 PM | LOC | IO | 1mph E | 291 N MILITARY TRL & NW 2ND ST DEERFIELD BEACH FL 33442 |
| 1:53:22 PM | LOC | IO | 17mph E | 294 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |

teletrac
fleet director

Combined Teletrac BS   006929

## Detailed

For 8/9/2011 12:00:00 AM through 8/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **920 MEDICAIDE** | | | |
| **8/9/2011** | | | | |
| 1:54:05 PM | INB | IO | 3mph E | 148 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 1:54:18 PM | INB | IO | | 148 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 1:54:31 PM | INB | IO | | 148 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | DO#:T313 |
| 1:58:23 PM | LOC | IO | 29mph W | 173 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 2:03:24 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 2:03:26 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 2:03:32 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 2:03:46 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 2:03:56 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 2:08:25 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 2:13:26 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 2:18:27 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 2:23:28 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 2:25:11 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 2:25:21 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 2:27:51 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 2:28:03 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 2:28:05 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| | | | | Stop too long |

**teletrac** fleet director

Combined Teletrac BS  006930

**Detailed**

For 8/9/2011 12:00:00 AM through 8/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **920 MEDICAIDE** | | | |
| **8/9/2011** | | | | |
| 2:28:18 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 <br> Door Open |
| 2:28:25 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 <br> Door Closed |
| 2:28:29 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 2:28:35 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 <br> Door Open |
| 2:28:40 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 <br> Door Closed |
| 2:28:50 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 <br> Door Open |
| 2:28:59 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 <br> Door Closed |
| 2:29:07 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 <br> NR#:313 |
| 2:32:57 PM | INB | IO | | 3535 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 <br> Door Open |
| 2:33:19 PM | INB | IO | | 3535 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 <br> Door Closed |
| 2:33:30 PM | LOC | IO | | 3535 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:36:51 PM | INB | IO | | 3535 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 <br> Door Open |
| 2:37:02 PM | INB | IO | | 3535 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 <br> Door Closed |
| 2:37:58 PM | INB | IO | | 3515 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 <br> Door Open |
| 2:38:03 PM | INB | IO | | 3515 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 <br> Door Closed |
| 2:38:31 PM | LOC | IO | 9mph W | 3571 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:38:39 PM | INB | IO | 2mph W | 3581 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 <br> Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006931

**Detailed**

For 8/9/2011 12:00:00 AM through 8/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **920 MEDICAIDE** | | | |
| **8/9/2011** | | | | |
| 2:38:46 PM | INB | IO | | 3581 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 2:43:32 PM | LOC | IO | 16mph E | 4994 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| 2:44:11 PM | INB | IO | 8mph S | 4874 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Open |
| 2:44:27 PM | INB | IO | | 4874 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | PU#:T314 |
| 2:44:32 PM | INB | IO | | 4874 W HILLSBORO BLVD/SR-810 COCONUT CREEK FL 33073 |
| | | | | Door Closed |
| 2:48:33 PM | LOC | IO | 40mph E | 3412 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:53:34 PM | LOC | IO | 11mph N | 167 ELLESMERE D & ELLESMERE A DEERFIELD BEACH FL 33442 |
| 2:53:56 PM | INB | IO | 1mph N | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | Door Open |
| 2:54:16 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | Door Closed |
| 2:54:22 PM | INB | IO | | 2548 ELLESMERE B & ELLESMERE C DEERFIELD BEACH FL 33442 |
| | | | | DO#:T314 |
| 2:58:35 PM | LOC | IO | 20mph N | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 3:03:19 PM | INB | IO | 4mph S | 156 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 3:03:26 PM | INB | IO | | 156 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |
| 3:03:36 PM | INB | IO | | 156 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| | | | | PU#:T371 |
| 3:03:38 PM | LOC | IO | | 156 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 3:08:37 PM | LOC | IO | | 979 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 3:12:06 PM | INB | IO | 10mph E | 129 SW 14TH ST & SW 1ST AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Open |
| 3:12:47 PM | INB | IO | | 129 SW 14TH ST & SW 1ST AVE DEERFIELD BEACH FL 33441 |
| | | | | Door Closed |

teletrac
fleet director

Combined Teletrac BS   006932

## Detailed

For 8/9/2011 12:00:00 AM through 8/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **920 MEDICAIDE** | | | |
| **8/9/2011** | | | | |
| 3:13:08 PM | INB | IO | 9mph S | 1415 SW 1ST AVE & SW 14TH ST DEERFIELD BEACH FL 33441 |
| | | | | DO#:T371 |
| 3:13:38 PM | LOC | IO | 16mph S | 1497 SW 1ST AVE & SW 15TH ST DEERFIELD BEACH FL 33441 |
| 3:18:39 PM | LOC | IO | | 1033 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 3:19:48 PM | LOC | IO | | 1033 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 3:23:40 PM | LOC | IO | 26mph W | 619 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33441 |
| 3:28:41 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 3:30:26 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 3:30:31 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 3:33:41 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 3:33:42 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 3:33:46 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 3:34:42 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 3:34:55 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 3:35:01 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 3:38:43 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 3:41:40 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |
| 3:41:49 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Open |
| 3:41:58 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006933

## Detailed

For 8/9/2011 12:00:00 AM through 8/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **920 MEDICAIDE** | | | |
| **8/9/2011** | | | | |
| 3:42:10 PM | INB | IO | 1mph NE | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442<br>PU#:T313 |
| 3:43:44 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 3:48:45 PM | LOC | IO | | 1372 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 3:53:46 PM | LOC | IO | 42mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 3:58:47 PM | LOC | IO | 55mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:03:48 PM | LOC | IO | 24mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 4:08:49 PM | LOC | IO | | 1691 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 4:13:14 PM | INB | IO | 1mph W | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311<br><br>Door Open |
| 4:13:22 PM | INB | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311<br><br>Door Closed |
| 4:13:28 PM | INB | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311<br><br>Door Open |
| 4:13:50 PM | LOC | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 4:17:21 PM | INB | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311<br><br>Door Closed |
| 4:18:51 PM | LOC | IO | 16mph E | 2242 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 4:21:44 PM | INB | IO | 5mph S | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309<br><br>Door Open |
| 4:22:01 PM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309<br><br>Door Closed |
| 4:23:19 PM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309<br><br>Door Open |
| 4:23:28 PM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:23:28 PM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309<br><br>Ignition Off |
| 4:23:28 PM | STCH | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 4:23:43 PM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309<br><br>Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006934

## Detailed

For 8/9/2011 12:00:00 AM through 8/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **920 MEDICAIDE** | | | |
| **8/9/2011** | | | | |
| 4:50:38 PM | LOC | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 5:04:36 PM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Door Open |
| 5:04:46 PM | INB | IF | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Door Closed |
| 5:04:54 PM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 5:04:54 PM | INB | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| | | | | Ignition On |
| 5:04:54 PM | STCH | IO | | NW 23RD TER & W OAKLAND PARK BLVD OAKLAND PARK FL 33309 |
| 5:09:54 PM | LOC | IO | 26mph N | 4098 NW 31ST AVE & NW 41ST ST LAUDERDALE LAKES FL 33309 |
| 5:14:55 PM | LOC | IO | 5mph W | 3349 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 5:16:41 PM | INB | IO | 1mph S | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 5:16:53 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:18:18 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 5:33:23 PM | OUTB | IF | | please send d/o time for t-313 |
| 5:33:25 PM | ACK | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:33:29 PM | OUTB | IF | | please send d/o time for t-313 |
| 5:33:30 PM | ACK | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:34:17 PM | OUTB | IF | | please send d/o time for t-313 |
| 5:34:19 PM | ACK | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:13:48 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 8:14:01 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006935

## Detailed

For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 6:28:09 AM | INB | ZZ | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:28:09 AM | INB | ZZ | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 6:28:09 AM | STCH | ZZ | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:15:00 AM | INB | ZZ | | No GPS Lock. Door Open |
| 7:15:13 AM | INB | ZZ | | No GPS Lock. Door Closed |
| 7:15:19 AM | INB | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:15:19 AM | INB | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:15:19 AM | STCH | IO | | 3652 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:20:19 AM | LOC | IO | 26mph S | 4915 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 7:22:03 AM | INB | IO | 10mph SW | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 7:22:07 AM | INB | IO | 8mph SW | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 7:22:42 AM | INB | IO | 5mph N | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Open |
| 7:22:48 AM | INB | IO | 5mph N | 3491 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 Door Closed |
| 7:25:20 AM | LOC | IO | | 4978 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 7:26:23 AM | INB | IO | 5mph S | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 7:27:15 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |
| 7:30:21 AM | LOC | IO | 51mph W | 4001 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 7:34:17 AM | INB | IO | 83mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERHILL FL 33313 Speeding |
| 7:35:22 AM | LOC | IO | 80mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 7:40:23 AM | LOC | IO | 3mph N | 2250 SW 40TH AVE/SR-7 FORT LAUDERDALE FL 33317 |

Combined Teletrac BS   006936

**fleet director**

## Detailed

For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 7:45:24 AM | LOC | IO | 52mph N | 590 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 7:50:25 AM | LOC | IO | 50mph N | 1816 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 7:55:26 AM | LOC | IO | | 4747 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 8:00:27 AM | LOC | IO | 28mph N | 4278 INVERRARY BLVD & SIENNA CLUB PL LAUDERHILL FL 33319 |
| 8:03:17 AM | INB | IO | | 4342 INVERRARY BLVD & NW 44TH ST LAUDERHILL FL 33319 Door Open |
| 8:03:51 AM | INB | IO | | 4342 INVERRARY BLVD & NW 44TH ST LAUDERHILL FL 33319 PU#:T271 |
| 8:04:30 AM | INB | IO | | 4342 INVERRARY BLVD & NW 44TH ST LAUDERHILL FL 33319 Door Closed |
| 8:04:35 AM | INB | IO | | 4342 INVERRARY BLVD & NW 44TH ST LAUDERHILL FL 33319 Door Open |
| 8:04:40 AM | INB | IO | | 4342 INVERRARY BLVD & NW 44TH ST LAUDERHILL FL 33319 Door Closed |
| 8:05:28 AM | LOC | IO | 2mph S | 4296 INVERRARY BLVD & SIENNA CLUB PL LAUDERHILL FL 33319 |
| 8:10:29 AM | LOC | IO | 29mph S | 2763 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 8:15:30 AM | LOC | IO | 32mph E | 4892 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 8:20:31 AM | LOC | IO | 4mph E | W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:25:32 AM | LOC | IO | 85mph S | SR-9/I-95 DANIA BEACH FL 33004 |
| 8:30:33 AM | LOC | IO | | 67 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 |
| 8:30:43 AM | INB | IO | | 67 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 Door Open |
| 8:30:45 AM | INB | IO | | 67 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 DO#:T271 |
| 8:30:52 AM | INB | IO | | 67 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 Door Closed |
| 8:30:59 AM | INB | IO | | 67 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 Door Open |
| 8:31:37 AM | INB | IO | | 67 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 Door Closed |

**teletrac**
**fleet director**

Combined Teletrac BS   006937

## Detailed

For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 8:35:34 AM | LOC | IO | 25mph E | 2562 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 8:40:35 AM | LOC | IO | | 73 JA ELY BLVD/SW 12TH AVE DANIA BEACH FL 33004 |
| 8:45:36 AM | LOC | IO | | 716 SW 5TH ST & PHIPPEN-WAITERS RD DANIA BEACH FL 33004 |
| 8:45:38 AM | INB | IO | | 716 SW 5TH ST & PHIPPEN-WAITERS RD DANIA BEACH FL 33004 |
| | | | | RR#:324 |
| 8:50:37 AM | LOC | IO | | 1596 S FEDERAL HWY/US-1 DANIA BEACH FL 33004 |
| 8:54:25 AM | INB | IO | | 1625 WILSON ST & N 19TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Open |
| 8:54:31 AM | INB | IO | | 1625 WILSON ST & N 19TH AVE HOLLYWOOD FL 33020 |
| | | | | PU#:T325 |
| 8:54:36 AM | INB | IO | | 1625 WILSON ST & N 19TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Closed |
| 8:55:38 AM | LOC | IO | 20mph S | 1598 N 19TH AVE & ROOSEVELT ST HOLLYWOOD FL 33020 |
| 8:55:47 AM | INB | IO | 19mph S | 1500 N 19TH AVE & MCKINLEY ST HOLLYWOOD FL 33020 |
| | | | | Service Mileage Reminder |
| 8:56:24 AM | OUTB | IO | | |
| | | | | GOOD MORNING DRIVERS DION HERE HAVE YOURSELVES A BLESSED AND SAFE DAY. |
| 8:56:25 AM | OUTB | IO | | |
| | | | | GOOD MORNING DRIVERS DION HERE HAVE YOURSELVES A BLESSED AND SAFE DAY. |
| 8:56:25 AM | ACK | IO | 23mph S | 1296 N 19TH AVE & ARTHUR ST HOLLYWOOD FL 33020 |
| 8:56:40 AM | OUTB | IO | | |
| | | | | GOOD MORNING DRIVERS DION HERE HAVE YOURSELVES A BLESSED AND SAFE DAY. |
| 8:56:41 AM | OUTB | IO | | |
| | | | | GOOD MORNING DRIVERS DION HERE HAVE YOURSELVES A BLESSED AND SAFE DAY. |
| 8:56:42 AM | ACK | IO | 14mph S | 1108 N 19TH AVE & DIXIANNA ST HOLLYWOOD FL 33020 |
| 8:56:43 AM | OUTB | IO | | |
| | | | | GOOD MORNING DRIVERS DION HERE HAVE YOURSELVES A BLESSED AND SAFE DAY. |
| 8:56:44 AM | ACK | IO | 16mph S | 1106 N 19TH AVE & DIXIANNA ST HOLLYWOOD FL 33020 |
| 8:56:46 AM | OUTB | IO | | |
| | | | | GOOD MORNING DRIVERS DION HERE HAVE YOURSELVES A BLESSED AND SAFE DAY. |

Combined Teletrac BS   006938

**teletrac** fleet director

## Detailed

For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 8:56:47 AM | OUTB | IO | | GOOD MORNING DRIVERS DION HERE HAVE YOURSELVES A BLESSED AND SAFE DAY. |
| 8:56:47 AM | ACK | IO | 16mph S | 1102 N 19TH AVE & HAYES ST HOLLYWOOD FL 33020 |
| 8:56:48 AM | ACK | IO | 13mph S | 1100 N 19TH AVE & HAYES ST HOLLYWOOD FL 33020 |
| 9:00:39 AM | LOC | IO | 16mph S | 880 N DIXIE HWY & JOHNSON ST HOLLYWOOD FL 33020 |
| 9:01:18 AM | INB | IO | | 2171 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| | | | | Door Open |
| 9:02:01 AM | INB | IO | | 2171 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| | | | | Door Closed |
| 9:02:07 AM | INB | IO | | 2171 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| | | | | PU#:T326 |
| 9:05:40 AM | LOC | IO | | 2171 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| 9:07:25 AM | INB | IO | | 2171 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| | | | | Door Open |
| 9:09:22 AM | INB | IO | | 2171 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| | | | | Door Closed |
| 9:09:47 AM | INB | IO | | 2171 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| | | | | Door Open |
| 9:09:52 AM | INB | IO | | 2171 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| | | | | Door Closed |
| 9:10:41 AM | LOC | IO | 17mph W | 2427 LINCOLN ST & PARK CT HOLLYWOOD FL 33020 |
| 9:15:24 AM | INB | IO | | 3606 GARFIELD ST & N 37TH AVE HOLLYWOOD FL 33021 |
| | | | | DO#:T326 |
| 9:15:42 AM | LOC | IO | | 3606 GARFIELD ST & N 37TH AVE HOLLYWOOD FL 33021 |
| 9:16:39 AM | INB | IO | | 3606 GARFIELD ST & N 37TH AVE HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 9:16:46 AM | INB | IO | | 3606 GARFIELD ST & N 37TH AVE HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 9:20:43 AM | LOC | IO | 26mph W | 5463 JOHNSON ST & N 56TH AVE HOLLYWOOD FL 33021 |
| 9:25:44 AM | LOC | IO | 27mph W | 7177 JOHNSON ST/NW 9TH ST HOLLYWOOD FL 33024 |

teletrac
fleet director

Combined Teletrac BS   006939

## Detailed

For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 9:27:33 AM | INB | IO | | 7781 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| | | | | Door Open |
| 9:27:43 AM | INB | IO | | 7781 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| | | | | Door Closed |
| 9:27:47 AM | INB | IO | | 7781 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| | | | | DO#:T325 |
| 9:30:45 AM | LOC | IO | 29mph E | 898 NW 70TH TER & JOHNSON ST HOLLYWOOD FL 33024 |
| 9:35:46 AM | LOC | IO | 32mph E | 6294 SHERIDAN ST/NW 25TH ST/SR-822 HOLLYWOOD FL 33024 |
| 9:40:47 AM | LOC | IO | 16mph W | 6009 FILLMORE ST & NW 60TH TER HOLLYWOOD FL 33024 |
| 9:45:48 AM | LOC | IO | | 5638 FILLMORE ST & N 56TH AVE HOLLYWOOD FL 33021 |
| 9:46:40 AM | INB | IO | | 5638 FILLMORE ST & N 56TH AVE HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 9:46:46 AM | INB | IO | | 5638 FILLMORE ST & N 56TH AVE HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 9:47:38 AM | INB | IO | | 5638 FILLMORE ST & N 56TH AVE HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 9:47:46 AM | INB | IO | | 5638 FILLMORE ST & N 56TH AVE HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 9:47:58 AM | INB | IO | | 5638 FILLMORE ST & N 56TH AVE HOLLYWOOD FL 33021 |
| | | | | PU#:T327 |
| 9:49:06 AM | INB | IO | | 5638 FILLMORE ST & N 56TH AVE HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 9:49:20 AM | INB | IO | | 5638 FILLMORE ST & N 56TH AVE HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 9:50:49 AM | LOC | IO | 37mph N | 1171 N 56TH AVE & GARFIELD ST HOLLYWOOD FL 33021 |
| 9:55:04 AM | INB | IO | | 98 CEDAR RD & GREENS RD HOLLYWOOD FL 33021 Door Open |
| 9:55:13 AM | INB | IO | | 98 CEDAR RD & GREENS RD HOLLYWOOD FL 33021 PU#:T327 |
| 9:55:23 AM | INB | IO | | 98 CEDAR RD & GREENS RD HOLLYWOOD FL 33021 Door Closed |

Combined Teletrac BS   006940

![teletrac fleet director]

## Detailed

For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 9:55:50 AM | LOC | IO | 18mph W | 39 GREENS RD & HICKORY RD HOLLYWOOD FL 33021 |
| 9:57:48 AM | OUTB | IO | | |
| | | | | t-332 is ready now |
| 9:57:50 AM | ACK | IO | 26mph E | 5102 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 9:58:13 AM | OUTB | IO | | |
| | | | | t-332 is ready now |
| 9:58:14 AM | ACK | IO | 33mph E | 4686 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 9:59:03 AM | INB | IO | 3mph W | 4439 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| | | | | THANKS |
| 10:00:51 AM | LOC | IO | | 4604 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 10:05:52 AM | LOC | IO | 10mph S | 1198 N 35TH AVE & GARFIELD ST HOLLYWOOD FL 33021 |
| 10:10:42 AM | INB | IO | | 3568 GARFIELD ST & N 35TH AVE HOLLYWOOD FL 33021 |
| | | | | PU#:T332 |
| 10:10:54 AM | LOC | IO | | 3568 GARFIELD ST & N 35TH AVE HOLLYWOOD FL 33021 |
| 10:11:01 AM | INB | IO | | 3568 GARFIELD ST & N 35TH AVE HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 10:11:22 AM | INB | IO | | 3568 GARFIELD ST & N 35TH AVE HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 10:15:54 AM | LOC | IO | 17mph W | 5469 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 10:20:55 AM | LOC | IO | 9mph W | 7377 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 10:25:56 AM | LOC | IO | 27mph S | 566 S DOUGLAS RD/SW 89TH AVE PEMBROKE PINES FL 33025 |
| 10:29:03 AM | INB | IO | | 2063 SW 96TH TER & PEMBROKE RD MIRAMAR FL 33025 |
| | | | | Door Open |
| 10:29:09 AM | INB | IO | | 2063 SW 96TH TER & PEMBROKE RD MIRAMAR FL 33025 |
| | | | | DO#:T332 |
| 10:29:19 AM | INB | IO | | 2063 SW 96TH TER & PEMBROKE RD MIRAMAR FL 33025 |
| | | | | Door Closed |
| 10:30:57 AM | LOC | IO | 46mph E | 9014 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 10:35:58 AM | LOC | IO | 46mph E | 6078 PEMBROKE RD/SR-824 MIRAMAR FL 33023 |
| 10:40:59 AM | LOC | IO | 1mph N | 5869 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 10:41:01 AM | INB | IO | 1mph N | 5869 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| | | | | Door Open |

**teletrac**
*fleet director*

Combined Teletrac BS   006941

**Detailed**                                    For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 10:41:07 AM | INB | IF | | 5869 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 10:41:07 AM | INB | IF | | 5869 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| | | | | Ignition Off |
| 10:41:07 AM | STCH | IF | | 5869 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 10:41:09 AM | INB | IF | | 5869 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 10:47:49 AM | INB | IF | | 5869 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 10:48:04 AM | INB | IF | | 5869 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 10:48:11 AM | INB | IO | | 5869 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 10:48:11 AM | INB | IO | | 5869 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| | | | | Ignition On |
| 10:48:11 AM | STCH | IO | | 5869 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 10:53:11 AM | LOC | IO | 39mph E | 3304 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 10:58:12 AM | LOC | IO | 28mph S | 562 N 28TH AVE & PIERCE ST HOLLYWOOD FL 33020 |
| 11:01:04 AM | INB | IO | | 2999 FILLMORE ST & N 28TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Open |
| 11:01:47 AM | INB | IO | | 2999 FILLMORE ST & N 28TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Closed |
| 11:02:03 AM | INB | IO | | 2999 FILLMORE ST & N 28TH AVE HOLLYWOOD FL 33020 |
| | | | | PU#:T329 |
| 11:02:17 AM | INB | IO | | 2999 FILLMORE ST & N 28TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Open |
| 11:02:40 AM | INB | IO | | 2999 FILLMORE ST & N 28TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Closed |
| 11:03:13 AM | LOC | IO | | 2993 FILLMORE ST & N 28TH AVE HOLLYWOOD FL 33020 |
| 11:08:14 AM | LOC | IO | 27mph W | HOLLYWOOD BLVD/PRESIDENTIAL CIR HOLLYWOOD FL 33021 |
| 11:08:58 AM | INB | IO | 3mph W | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 |

**teletrac** fleet director

Combined Teletrac BS   006942

## Detailed

For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| | | | | Door Open |
| 11:09:43 AM | INB | IO | | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 DO#:T329 |
| 11:09:52 AM | INB | IO | | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 Door Closed |
| 11:10:17 AM | INB | IO | | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 PU#:T330 |
| 11:11:30 AM | LOC | IO | 2mph N | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 |
| 11:13:15 AM | LOC | IO | 24mph E | 3358 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 11:16:18 AM | OUTB | IO | | T-331 ready now |
| 11:16:19 AM | OUTB | IO | | T-331 ready now |
| 11:16:19 AM | ACK | IO | 4mph W | SW 42ND AVE & PEMBROKE RD HOLLYWOOD FL 33023 |
| 11:18:16 AM | LOC | IO | 9mph N | 4043 SW 25TH ST & SW 40TH AVE WEST PARK FL 33023 |
| 11:18:21 AM | INB | IO | 3mph N | 4043 SW 25TH ST & SW 40TH AVE WEST PARK FL 33023 Door Open |
| 11:18:36 AM | INB | IO | | 4043 SW 25TH ST & SW 40TH AVE WEST PARK FL 33023 Door Closed |
| 11:18:51 AM | INB | IO | | 4043 SW 25TH ST & SW 40TH AVE WEST PARK FL 33023 DO#:T330 |
| 11:23:17 AM | LOC | IO | 47mph E | 2589 W PEMBROKE RD/PEMBROKE RD/SR-824 HALLANDALE FL 33009 |
| 11:28:18 AM | LOC | IO | 25mph N | 345 S 21ST AVE & VAN BUREN ST HOLLYWOOD FL 33020 |
| 11:33:19 AM | LOC | IO | 12mph E | 2045 MCKINLEY ST & N 20TH AVE HOLLYWOOD FL 33020 |
| 11:34:06 AM | INB | IO | | 1994 MCKINLEY ST & N 20TH AVE HOLLYWOOD FL 33020 Door Open |
| 11:37:18 AM | INB | IO | | 1994 MCKINLEY ST & N 20TH AVE HOLLYWOOD FL 33020 Door Closed |
| 11:37:39 AM | INB | IO | | 1994 MCKINLEY ST & N 20TH AVE HOLLYWOOD FL 33020 RR#:328 |

**teletrac**
fleet director

Combined Teletrac BS   006943

## Detailed

For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 11:38:20 AM | LOC | IO | 16mph E | 1901 MCKINLEY ST & N 19TH AVE HOLLYWOOD FL 33020 |
| 11:43:21 AM | LOC | IO | | 1673 N FEDERAL HWY/N 18TH AVE/US-1 HOLLYWOOD FL 33020 |
| 11:48:22 AM | LOC | IO | | 1 SE 8TH ST & SE 2ND AVE DANIA BEACH FL 33004 |
| 11:53:23 AM | LOC | IO | 27mph S | 3542 N OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 11:58:24 AM | LOC | IO | 1mph N | 1892 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 11:58:41 AM | INB | IO | | 1892 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Door Open |
| 11:58:46 AM | INB | IO | | 1892 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Door Closed |
| 12:03:25 PM | LOC | IO | | 1892 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:03:59 PM | INB | IO | | 1892 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Door Open |
| 12:04:10 PM | INB | IO | | 1892 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Door Closed |
| 12:07:55 PM | INB | IO | | 1892 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Door Open |
| 12:07:59 PM | INB | IO | | 1892 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 Door Closed |
| 12:08:26 PM | LOC | IO | 23mph S | 1980 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:12:04 PM | INB | IO | 26mph W | 701 SHERIDAN ST/SE 16TH ST/SR-822 HOLLYWOOD FL 33019 Service Mileage Reminder |
| 12:13:27 PM | LOC | IO | 39mph W | 477 SHERIDAN ST/E SHERIDAN ST/SR-822 DANIA BEACH FL 33004 |
| 12:18:28 PM | LOC | IO | 19mph S | N 18TH AVE/US-1 HOLLYWOOD FL 33020 |
| 12:22:57 PM | INB | IO | | 759 S FEDERAL HWY/S 18TH AVE/US-1 HOLLYWOOD FL 33020 Door Open |
| 12:23:10 PM | INB | IO | | 759 S FEDERAL HWY/S 18TH AVE/US-1 HOLLYWOOD FL 33020 Door Closed |
| 12:23:15 PM | INB | IO | | 759 S FEDERAL HWY/S 18TH AVE/US-1 HOLLYWOOD FL 33020 PU#:T331 |
| 12:23:29 PM | LOC | IO | | 747 S FEDERAL HWY/S 18TH AVE/US-1 HOLLYWOOD FL 33020 |

**teletrac**
fleet director

Combined Teletrac BS   006944

**Detailed**

For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 12:28:30 PM | LOC | IO | | 2498 N FEDERAL HWY/N 18TH AVE/US-1 HOLLYWOOD FL 33020 |
| 12:33:31 PM | LOC | IO | | SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 12:38:32 PM | LOC | IO | 37mph W | 3541 W PARK RD & N 34TH AVE HOLLYWOOD FL 33021 |
| 12:42:42 PM | INB | IO | | 1098 JOE DIMAGGIO DR & HAYES ST HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 12:42:46 PM | INB | IO | | 1098 JOE DIMAGGIO DR & HAYES ST HOLLYWOOD FL 33021 |
| | | | | PU#:T411 |
| 12:42:49 PM | INB | IO | | 1098 JOE DIMAGGIO DR & HAYES ST HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 12:43:33 PM | LOC | IO | 3mph N | 1120 N 35TH AVE & HAYES ST HOLLYWOOD FL 33021 |
| 12:48:34 PM | LOC | IO | 27mph E | 3007 JOHNSON ST & KNIGHTS RD HOLLYWOOD FL 33021 |
| 12:52:18 PM | INB | IO | | 2171 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| | | | | DO#:T411 |
| 12:52:20 PM | INB | IO | | 2171 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| | | | | Door Open |
| 12:52:26 PM | INB | IO | | 2171 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| | | | | Door Closed |
| 12:53:35 PM | LOC | IO | 17mph N | 936 N 24TH AVE & JOHNSON ST HOLLYWOOD FL 33020 |
| 12:58:36 PM | LOC | IO | 5mph N | 67 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 |
| 12:59:18 PM | INB | IO | | 67 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Open |
| 12:59:47 PM | INB | IO | | 67 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 |
| | | | | PU#:T368 |
| 1:00:47 PM | INB | IO | | 67 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Closed |
| 1:00:52 PM | INB | IO | | 67 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Open |
| 1:01:26 PM | INB | IO | 2mph N | 2876 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 |
| | | | | Door Closed |
| 1:03:37 PM | LOC | IO | | SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |

**teletrac**
fleet director

Combined Teletrac BS   006945

## Detailed

For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 1:08:38 PM | LOC | IO | 49mph W | 3191 PEMBROKE RD/SR-824 HOLLYWOOD FL 33021 |
| 1:13:39 PM | LOC | IO | 41mph W | 6433 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 1:15:57 PM | INB | IO | | 6480 SW 25TH ST & SW 66TH AVE MIRAMAR FL 33023 |
| | | | | DO#:T331 |
| 1:18:40 PM | LOC | IO | 34mph W | 6547 SW 23RD ST & SW 66TH AVE MIRAMAR FL 33023 |
| 1:23:41 PM | LOC | IO | | 1798 SW 68TH AVE & SW 18TH ST MIRAMAR FL 33023 |
| 1:28:35 PM | INB | IO | | 6036 SW 25TH ST & SW 60TH WAY MIRAMAR FL 33023 |
| | | | | Door Open |
| 1:28:42 PM | LOC | IO | | 6036 SW 25TH ST & SW 60TH WAY MIRAMAR FL 33023 |
| 1:29:38 PM | INB | IO | | 6036 SW 25TH ST & SW 60TH WAY MIRAMAR FL 33023 |
| | | | | Door Closed |
| 1:32:01 PM | OUTB | IO | | |
| | | | | please send updates for t-268,t-333 and t-334 |
| 1:32:02 PM | ACK | IO | | 6395 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 1:32:39 PM | OUTB | IO | | |
| | | | | please send updates for t-268,t-333 and t-334 |
| 1:32:41 PM | ACK | IO | 46mph W | 6677 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 1:33:21 PM | OUTB | IO | | |
| | | | | please send updates for t-268,t-333 and t-334 |
| 1:33:22 PM | ACK | IO | | 6797 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 1:33:43 PM | LOC | IO | 32mph W | 6859 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 1:35:41 PM | INB | IO | 35mph W | 7871 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| | | | | 368 PU 1 D0 1 24 |
| 1:36:18 PM | OUTB | IO | | |
| | | | | what is the eta fore t-333 |
| 1:36:20 PM | ACK | IO | 5mph W | 7981 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 1:37:19 PM | INB | IO | 31mph N | 2901 S UNIVERSITY DR/SR-817 MIRAMAR FL 33025 |
| | | | | OMW 4 333 |
| 1:38:44 PM | LOC | IO | | 1730 S UNIVERSITY DR/SR-817 MIRAMAR FL 33025 |
| 1:42:50 PM | INB | IO | | WASHINGTON ST & SW 88TH AVE PEMBROKE PINES FL 33025 |
| | | | | PU#:T333 |
| 1:42:54 PM | INB | IO | | WASHINGTON ST & SW 88TH AVE PEMBROKE PINES FL 33025 |
| | | | | Door Open |
| 1:43:04 PM | INB | IO | | WASHINGTON ST & SW 88TH AVE PEMBROKE PINES FL 33025 |
| | | | | Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006946

## Detailed

For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 1:43:45 PM | LOC | IO | 17mph E | WASHINGTON ST & SW 88TH AVE PEMBROKE PINES FL 33025 |
| 1:48:46 PM | LOC | IO | | 10077 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 1:53:47 PM | LOC | IO | 23mph N | 181 N FLAMINGO RD/SR-823 PEMBROKE PINES FL 33028 |
| 1:54:38 PM | INB | IO | 2mph N | 860 N FLAMINGO RD/SR-823 PEMBROKE PINES FL 33028<br><br>DO#:T333 |
| 1:58:21 PM | INB | IO | 8mph W | PEMBROKE PINES FL 33026<br>Door Open |
| 1:58:37 PM | INB | IO | 2mph N | PEMBROKE PINES FL 33026<br>Door Closed |
| 1:58:48 PM | LOC | IO | 1mph N | PEMBROKE PINES FL 33026 |
| 2:03:49 PM | LOC | IO | | 28 N FLAMINGO RD/SR-823 PEMBROKE PINES FL 33028 |
| 2:08:50 PM | LOC | IO | 46mph E | 9806 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 2:13:51 PM | LOC | IO | 39mph E | 7006 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33024 |
| 2:18:52 PM | LOC | IO | | 149 NW 62ND AVE & TYLER ST HOLLYWOOD FL 33024 |
| 2:23:53 PM | LOC | IO | | 6186 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 2:28:54 PM | LOC | IO | 27mph E | 3598 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 2:33:55 PM | LOC | IO | 20mph E | 2134 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 2:37:07 PM | OUTB | IO | | <br>please send e ta for t-336 |
| 2:37:09 PM | ACK | IO | 12mph S | 722 S FEDERAL HWY/S 18TH AVE/US-1 HOLLYWOOD FL 33020 |
| 2:38:56 PM | LOC | IO | 26mph E | 1423 WASHINGTON ST & S 14TH AVE HOLLYWOOD FL 33020 |
| 2:39:24 PM | OUTB | IO | | <br>please send e ta for t-336 |
| 2:39:25 PM | ACK | IO | 23mph E | 1321 WASHINGTON ST & S 13TH AVE HOLLYWOOD FL 33019 |
| 2:40:07 PM | INB | IO | | 1284 WASHINGTON ST & S 13TH AVE HOLLYWOOD FL 33019<br><br>Door Open |
| 2:41:10 PM | INB | IO | | 1284 WASHINGTON ST & S 13TH AVE HOLLYWOOD FL 33019<br><br>PU#:T336 |
| 2:41:15 PM | INB | IO | | 1284 WASHINGTON ST & S 13TH AVE HOLLYWOOD FL 33019<br><br>Door Closed |

**teletrac** fleet director

Combined Teletrac BS   006947

## Detailed

For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 2:41:21 PM | INB | IO | | 1284 WASHINGTON ST & S 13TH AVE HOLLYWOOD FL 33019 |
| | | | | Door Open |
| 2:41:35 PM | INB | IO | | 1284 WASHINGTON ST & S 13TH AVE HOLLYWOOD FL 33019 |
| | | | | Door Closed |
| 2:43:57 PM | LOC | IO | 23mph W | 1669 WASHINGTON ST & S 17TH AVE HOLLYWOOD FL 33020 |
| 2:45:04 PM | OUTB | IO | | |
| | | | | t-337 is ready,eta? |
| 2:45:06 PM | ACK | IO | | 1823 WASHINGTON ST & S FEDERAL HWY HOLLYWOOD FL 33020 |
| 2:46:07 PM | OUTB | IO | | |
| | | | | t-337 is ready,eta? |
| 2:46:09 PM | ACK | IO | | 1823 WASHINGTON ST & S FEDERAL HWY HOLLYWOOD FL 33020 |
| 2:48:58 PM | LOC | IO | | N YOUNG CIR & E YOUNG CIR HOLLYWOOD FL 33020 |
| 2:53:59 PM | LOC | IO | | 130 N 24TH AVE & HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| 2:59:00 PM | LOC | IO | 8mph W | 328 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 2:59:31 PM | INB | IO | | 312 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| | | | | PU#:T337 |
| 3:00:12 PM | INB | IO | | 312 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 3:00:28 PM | INB | IO | | 312 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 3:00:57 PM | INB | IO | | 312 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| | | | | Door Open |
| 3:01:25 PM | INB | IO | | 312 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| | | | | Door Closed |
| 3:04:01 PM | LOC | IO | 29mph W | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 |
| 3:04:23 PM | OUTB | IO | | |
| | | | | please send p/u and d/o time for t-268 |
| 3:04:25 PM | ACK | IO | 43mph W | 4743 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 3:04:59 PM | OUTB | IO | | |
| | | | | t-338 is ready now |
| 3:05:00 PM | ACK | IO | 41mph W | 5473 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |

**teletrac**
fleet director

Combined Teletrac BS   006948

## Detailed

For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 3:05:05 PM | OUTB | IO | | |
| | | | | t-338 is ready now |
| 3:05:06 PM | ACK | IO | 39mph W | 5591 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 3:09:02 PM | LOC | IO | | 5951 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 3:10:22 PM | OUTB | IO | | |
| | | | | GOOD AFTERNOON DRIVERS PLEASE MAKE SURE THAT YOU USE THE TELETRAC FOR EVERY PICK UP AND DROP OFF THAT IS PERFORMED INCLUDING YOUR NO-SHOW S |
| 3:10:24 PM | ACK | IO | 19mph N | 218 NW 62ND AVE & TYLER ST HOLLYWOOD FL 33024 |
| 3:10:47 PM | INB | IO | 27mph N | 498 NW 62ND AVE & FILLMORE ST HOLLYWOOD FL 33024 |
| | | | | D0 336 337 CANT GO 4 338 NOW |
| 3:12:14 PM | INB | IO | | 6038 BUCHANAN ST & SR-7 HOLLYWOOD FL 33024 <br> Door Open |
| 3:12:15 PM | INB | IO | | 6038 BUCHANAN ST & SR-7 HOLLYWOOD FL 33024 <br> DO#:T337 |
| 3:12:30 PM | INB | IO | | 6038 BUCHANAN ST & SR-7 HOLLYWOOD FL 33024 <br> Door Closed |
| 3:14:03 PM | LOC | IO | 26mph S | 136 NW 62ND AVE & HOLLYWOOD BLVD HOLLYWOOD FL 33024 |
| 3:15:38 PM | INB | IO | 48mph W | 6811 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33024 <br><br> Service Mileage Reminder |
| 3:19:04 PM | LOC | IO | | 7949 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 3:24:05 PM | LOC | IO | | 10777 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 3:29:06 PM | LOC | IO | 55mph S | 992 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 |
| 3:29:37 PM | INB | IO | 12mph S | 1678 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 <br><br> DO#:T337 |
| 3:33:28 PM | INB | IO | 2mph E | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 <br> Door Open |
| 3:33:55 PM | INB | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 <br> Door Closed |
| 3:34:08 PM | LOC | IO | 10mph W | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 3:36:35 PM | INB | IO | 20mph E | 11340 PEMBROKE RD/SR-824 MIRAMAR FL 33025 <br> Door Open |

![teletrac fleet director logo]

Combined Teletrac BS   006949

## Detailed

For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 3:37:04 PM | INB | IO | | 11340 PEMBROKE RD/SR-824 MIRAMAR FL 33025 Door Closed |
| 3:39:09 PM | LOC | IO | 42mph S | 2100 S PALM AVE/SW 101ST AVE/SR-847 MIRAMAR FL 33025 |
| 3:44:10 PM | LOC | IO | 20mph E | NW 37TH AVE & MIRAMAR PKY MIRAMAR FL 33025 |
| 3:49:11 PM | LOC | IO | 40mph E | MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 3:50:04 PM | OUTB | IO | | please call the office |
| 3:50:06 PM | ACK | IO | 42mph E | 7006 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 3:50:45 PM | OUTB | IO | | please call the office |
| 3:50:47 PM | ACK | IO | 33mph E | 6732 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 3:54:12 PM | LOC | IO | 35mph E | 5798 HALLANDALE BEACH BLVD/SR-858 WEST PARK FL 33023 |
| 3:59:13 PM | LOC | IO | 32mph W | 6113 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 3:59:51 PM | INB | IO | | 6183 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 Door Open |
| 4:02:20 PM | INB | IO | | 6183 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 Door Closed |
| 4:03:15 PM | INB | IO | | 6183 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 SUITE IS WRONG 4 338 |
| 4:04:14 PM | LOC | IO | | 6183 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 4:08:55 PM | INB | IO | | 6183 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 NS#:T338 |
| 4:09:15 PM | LOC | IO | 2mph N | 6191 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 4:14:16 PM | LOC | IO | 28mph N | 783 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 4:19:17 PM | LOC | IO | | 2413 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 4:24:18 PM | LOC | IO | 29mph N | 4736 S STATE ROAD 7/SR-7 FORT LAUDERDALE FL 33314 |
| 4:29:19 PM | LOC | IO | 32mph E | 3522 SW 24TH ST/RIVERLAND RD FORT LAUDERDALE FL 33312 |
| 4:34:20 PM | LOC | IO | 10mph N | 611 SW 31ST AVE & GLENDALE BLVD FORT LAUDERDALE FL 33312 |
| 4:39:21 PM | LOC | IO | 49mph N | 2270 NW 31ST AVE & NW 24TH ST LAUDERDALE LAKES FL 33311 |
| 4:44:22 PM | LOC | IO | | 4879 NW 31ST AVE & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 4:49:16 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:49:16 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |

Combined Teletrac BS   006950

**teletrac**
fleet director

**Detailed**                                    For 8/17/2011 12:00:00 AM through 8/17/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **306 MEDICAID** | | | |
| **8/17/2011** | | | | |
| 4:49:16 PM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:50:46 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 4:53:21 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006951

## Detailed

For 8/19/2011 12:00:00 AM through 8/19/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **307 MEDICAIDE** | | | |
| **8/19/2011** | | | | |
| 6:29:22 AM | INB | ZZ | | 3646 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:29:22 AM | INB | ZZ | | 3646 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 6:29:22 AM | STCH | ZZ | | 3646 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:59:20 AM | OUTB | ZZ | | SHANEL GOOD MORNING |
| 7:59:21 AM | OUTB | ZZ | | SHANEL GOOD MORNING |
| 7:59:22 AM | OUTB | ZZ | | SHANEL GOOD MORNING |
| 7:59:35 AM | ERR | ZZ | | Message Error |
| 8:26:38 AM | INB | ZZ | | No GPS Lock. Door Open |
| 8:26:56 AM | INB | IO | | 3646 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 8:26:57 AM | INB | IO | | No GPS Lock. Door Closed |
| 8:31:56 AM | LOC | IO | 40mph W | 5100 W COMMERCIAL BLVD/NW 56TH ST/SR-870 TAMARAC FL 33319 |
| 8:36:57 AM | LOC | IO | 19mph S | 2871 NW 55TH AVE & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| 8:37:26 AM | INB | IO | 17mph E | 5370 NW 26TH ST & NW 55TH AVE LAUDERHILL FL 33313 PU#:T332 |
| 8:37:46 AM | INB | IO | 3mph N | 5273 NW 26TH ST & NW 52ND AVE LAUDERHILL FL 33313 Door Open |
| 8:37:56 AM | INB | IO | | 5273 NW 26TH ST & NW 52ND AVE LAUDERHILL FL 33313 Door Closed |
| 8:41:58 AM | LOC | IO | 47mph E | 4754 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 8:46:59 AM | LOC | IO | 21mph E | 1904 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 8:52:00 AM | LOC | IO | 71mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 8:53:42 AM | INB | IO | 72mph N | SR-9/I-95 POMPANO BEACH FL 33060 Service Mileage Reminder |
| 8:56:19 AM | INB | IO | 82mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 Speeding |
| 8:57:01 AM | LOC | IO | 72mph N | SR-9/I-95 DEERFIELD BEACH FL 33064 |

**teletrac**
fleet director

Combined Teletrac BS   006952

## Detailed

For 8/19/2011 12:00:00 AM through 8/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **307 MEDICAIDE** | | | |
| **8/19/2011** | | | | |
| 9:02:02 AM | LOC | IO | 75mph N | SR-9/I-95 BOCA RATON FL 33431 |
| 9:05:01 AM | INB | IO | 79mph N | SR-9/I-95 BOCA RATON FL 33487 |
| | | | | Speeding |
| 9:07:03 AM | LOC | IO | 87mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| 9:07:38 AM | INB | IO | 77mph N | SR-9/I-95 DELRAY BEACH FL 33444 |
| | | | | Speeding |
| 9:12:04 AM | LOC | IO | 71mph N | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 9:14:09 AM | INB | IO | 93mph N | SR-9/I-95 LAKE WORTH FL 33461 |
| | | | | Speeding |
| 9:17:05 AM | LOC | IO | 82mph N | SR-9/I-95 WEST PALM BEACH FL 33405 |
| 9:17:29 AM | INB | IO | 82mph N | SR-9/I-95 WEST PALM BEACH FL 33405 |
| | | | | Speeding |
| 9:21:29 AM | INB | IO | 93mph N | SR-9/I-95 WEST PALM BEACH FL 33401 |
| | | | | Speeding |
| 9:22:06 AM | LOC | IO | 71mph N | SR-9/I-95 WEST PALM BEACH FL 33401 |
| 9:24:17 AM | INB | IO | | 5565 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 |
| | | | | Door Open |
| 9:24:24 AM | INB | IO | | 5565 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 |
| | | | | Door Closed |
| 9:24:34 AM | INB | IO | | 5565 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 |
| | | | | DO#:T332 |
| 9:27:07 AM | LOC | IO | | 5553 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 |
| 9:28:27 AM | INB | IO | | 5553 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 |
| | | | | Door Open |
| 9:28:32 AM | INB | IO | | 5553 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 |
| | | | | Door Closed |
| 9:32:08 AM | LOC | IO | | 45TH ST/CR-702 WEST PALM BEACH FL 33407 |
| 9:37:09 AM | LOC | IO | | 5555 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 |
| 9:42:10 AM | LOC | IO | 5mph N | 5561 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 |
| 9:47:11 AM | LOC | IO | | 5565 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 |
| 9:52:12 AM | LOC | IO | | 5565 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 |
| 9:54:39 AM | INB | IO | | 5565 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407 |
| | | | | Door Open |

![teletrac fleet director logo]

Combined Teletrac BS   006953

## Detailed

For 8/19/2011 12:00:00 AM through 8/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **307 MEDICAIDE** | | | |
| **8/19/2011** | | | | |
| 9:54:48 AM | INB | IO | | 5565 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407<br><br>Door Closed |
| 9:54:51 AM | INB | IO | | 5565 CORPORATE WAY & 45TH ST WEST PALM BEACH FL 33407<br><br>PU#:T333 |
| 9:56:08 AM | INB | IO | 12mph W | 45TH ST/CR-702 WEST PALM BEACH FL 33407<br>Door Open |
| 9:56:23 AM | INB | IO | | 45TH ST/CR-702 WEST PALM BEACH FL 33407<br>Door Closed |
| 9:57:13 AM | LOC | IO | 11mph W | 45TH ST/CR-702 WEST PALM BEACH FL 33407 |
| 10:00:29 AM | INB | IO | 86mph SE | SR-9/I-95 WEST PALM BEACH FL 33409<br>Speeding |
| 10:02:14 AM | LOC | IO | 70mph S | SR-9/I-95 WEST PALM BEACH FL 33405 |
| 10:03:38 AM | INB | IO | 79mph S | SR-9/I-95 WEST PALM BEACH FL 33406<br>Speeding |
| 10:05:14 AM | INB | IO | 75mph S | SR-9/I-95 LAKE WORTH FL 33461<br>Speeding |
| 10:06:38 AM | INB | IO | 71mph S | SR-9/I-95 LANTANA FL 33462<br>Service Mileage Reminder |
| 10:07:15 AM | LOC | IO | 67mph S | SR-9/I-95 LANTANA FL 33462 |
| 10:12:16 AM | LOC | IO | 83mph S | SR-9/I-95 BOYNTON BEACH FL 33426 |
| 10:12:30 AM | INB | IO | 81mph S | SR-9/I-95 BOYNTON BEACH FL 33426<br>Speeding |
| 10:15:44 AM | INB | IO | 79mph S | SR-9/I-95 BOCA RATON FL 33487<br>Speeding |
| 10:17:17 AM | LOC | IO | 75mph SW | SR-9/I-95 BOCA RATON FL 33487 |
| 10:22:18 AM | LOC | IO | 74mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 10:25:40 AM | INB | IO | 80mph S | SR-9/I-95 POMPANO BEACH FL 33060<br>Speeding |
| 10:27:19 AM | LOC | IO | 72mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 10:32:20 AM | LOC | IO | 54mph W | 2557 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 10:37:21 AM | LOC | IO | 5mph W | ROCK ISLAND RD & W COMMERCIAL BLVD TAMARAC FL 33319 |
| 10:42:22 AM | LOC | IO | | 5459 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 10:44:32 AM | INB | IO | 6mph N | 5275 NW 26TH ST & NW 52ND AVE LAUDERHILL FL 33313<br><br>Door Open |
| 10:44:44 AM | INB | IO | | 5275 NW 26TH ST & NW 52ND AVE LAUDERHILL FL 33313<br><br>Door Closed |

**teletrac**
fleet director

Combined Teletrac BS   006954

## Detailed

For 8/19/2011 12:00:00 AM through 8/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **307 MEDICAIDE** | | | |
| **8/19/2011** | | | | |
| 10:44:48 AM | INB | IO | | 5275 NW 26TH ST & NW 52ND AVE LAUDERHILL FL 33313 |
| | | | | DO#:T333 |
| 10:47:23 AM | LOC | IO | 32mph E | 5362 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 10:52:24 AM | LOC | IO | 40mph N | 3402 ROCK ISLAND RD & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 10:57:25 AM | LOC | IO | 46mph N | EXIT 62 TAMARAC FL 33319 |
| 11:02:26 AM | LOC | IO | | 2602 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:02:36 AM | OUTB | IO | | |
| | | | | cancel t-336 |
| 11:02:38 AM | ACK | IO | | 2602 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 11:03:12 AM | INB | IO | 42mph E | 2216 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| | | | | THANKS |
| 11:06:45 AM | INB | IO | 6mph E | 702 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Open |
| 11:07:27 AM | LOC | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:09:05 AM | INB | IO | | 700 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Door Closed |
| 11:12:28 AM | LOC | IO | 41mph W | W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:16:10 AM | INB | IO | 49mph W | 4191 W ATLANTIC BLVD/SR-814 COCONUT CREEK FL 33066 |
| | | | | Service Mileage Reminder |
| 11:17:29 AM | LOC | IO | 35mph W | 4901 W ATLANTIC BLVD & BANKS RD MARGATE FL 33063 |
| 11:22:30 AM | LOC | IO | 37mph W | 7371 W ATLANTIC BLVD & LAKE CIR DR MARGATE FL 33063 |
| 11:27:31 AM | LOC | IO | 40mph N | 2589 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 11:30:45 AM | INB | IO | | 3619 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 11:30:51 AM | INB | IO | | 3619 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| | | | | Door Closed |
| 11:31:42 AM | INB | IO | | 3619 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| | | | | Door Open |
| 11:31:49 AM | INB | IO | | 3619 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| | | | | Door Closed |

**teletrac**
*fleet director*

Combined Teletrac BS   006955

## Detailed

For 8/19/2011 12:00:00 AM through 8/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **307 MEDICAIDE** | | | |
| **8/19/2011** | | | | |
| 11:32:32 AM | LOC | IO | | 3605 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 11:33:08 AM | INB | IO | 13mph N | NW 37TH DR & RIVERSIDE DR CORAL SPRINGS FL 33065 |
| | | | | RR#:334 |
| 11:37:33 AM | LOC | IO | | 2222 RIVERSIDE DR/NW 81ST AVE CORAL SPRINGS FL 33065 |
| 11:42:34 AM | LOC | IO | 44mph N | 2153 RIVERSIDE DR & ROYAL PALM BLVD CORAL SPRINGS FL 33071 |
| 11:47:35 AM | LOC | IO | 8mph S | 525 N ROCK ISLAND RD & NW 4TH PL MARGATE FL 33063 |
| 11:52:36 AM | LOC | IO | 28mph S | 1561 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 11:57:37 AM | LOC | IO | 36mph E | 5242 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 11:59:47 AM | INB | IO | 2mph N | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| | | | | Door Open |
| 12:00:00 PM | INB | IO | | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| | | | | Door Closed |
| 12:00:06 PM | INB | IO | | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| | | | | Door Open |
| 12:00:17 PM | INB | IO | | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| | | | | Door Closed |
| 12:01:10 PM | OUTB | IO | | |
| | | | | cancel t-337 |
| 12:01:12 PM | ACK | IO | | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| 12:02:38 PM | LOC | IO | | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| 12:04:32 PM | INB | IO | | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| | | | | Door Open |
| 12:04:39 PM | INB | IO | | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| | | | | Door Closed |
| 12:04:58 PM | INB | IO | | 4829 NW 29TH CT & NW 49TH AVE LAUDERDALE LAKES FL 33313 |
| | | | | PU#:T203 |
| 12:07:39 PM | LOC | IO | 36mph E | 4500 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 12:12:40 PM | LOC | IO | 29mph E | 2304 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:13:49 PM | INB | IO | 4mph SE | 1946 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006956

## Detailed

For 8/19/2011 12:00:00 AM through 8/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **307 MEDICAIDE** | | | |
| **8/19/2011** | | | | |
| | | | | Door Open |
| 12:13:55 PM | INB | IO | | 1946 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311<br>Door Closed |
| 12:15:45 PM | INB | IO | | 1946 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311<br>Door Open |
| 12:15:58 PM | INB | IO | | 1946 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311<br>Door Closed |
| 12:17:41 PM | LOC | IO | 40mph E | 1436 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 12:22:42 PM | LOC | IO | 36mph E | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |
| 12:27:43 PM | LOC | IO | | 2375 NE 62ND ST & N FEDERAL HWY FORT LAUDERDALE FL 33308 |
| 12:32:02 PM | INB | IO | | 6350 NE 22ND WAY & NE 62ND ST FORT LAUDERDALE FL 33308<br><br>Door Open |
| 12:32:10 PM | INB | IO | | 6350 NE 22ND WAY & NE 62ND ST FORT LAUDERDALE FL 33308<br><br>Door Closed |
| 12:32:16 PM | INB | IO | | 6350 NE 22ND WAY & NE 62ND ST FORT LAUDERDALE FL 33308<br><br>DO#:T203 |
| 12:32:44 PM | LOC | IO | 4mph E | 6344 NE 22ND WAY & NE 62ND ST FORT LAUDERDALE FL 33308 |
| 12:37:45 PM | LOC | IO | 27mph S | 4923 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 12:42:46 PM | LOC | IO | 49mph S | 2527 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33305 |
| 12:47:47 PM | LOC | IO | 14mph S | 933 N FEDERAL HWY/NE 6TH AVE/US-1 FORT LAUDERDALE FL 33304 |
| 12:52:48 PM | LOC | IO | | 301 SE 17TH ST & SE 3RD AVE FORT LAUDERDALE FL 33316 |
| 12:53:37 PM | INB | IO | | 1726 SE 3RD AVE & SE 17TH ST FORT LAUDERDALE FL 33316<br><br>PU#:T407 |
| 12:54:13 PM | INB | IO | | 1726 SE 3RD AVE & SE 17TH ST FORT LAUDERDALE FL 33316<br><br>Door Open |
| 12:56:15 PM | INB | IO | | 1726 SE 3RD AVE & SE 17TH ST FORT LAUDERDALE FL 33316<br><br>Door Closed |
| 12:57:49 PM | LOC | IO | | 1219 SE 3RD AVE & E DAVIE BLVD FORT LAUDERDALE FL 33316 |
| 1:02:50 PM | LOC | IO | 39mph W | 1513 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33312 |

**teletrac**
*fleet director*

Combined Teletrac BS   006957

## Detailed

For 8/19/2011 12:00:00 AM through 8/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **307 MEDICAIDE** | | | |
| **8/19/2011** | | | | |
| 1:07:51 PM | LOC | IO | 41mph W | 2889 W BROWARD BLVD/SR-842 FORT LAUDERDALE FL 33312 |
| 1:12:52 PM | LOC | IO | 33mph W | 3905 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 1:17:53 PM | LOC | IO | 36mph N | 1770 NW 56TH AVE/S INVERRAY BLVD LAUDERHILL FL 33313 |
| 1:22:54 PM | LOC | IO | 34mph W | 3438 INVERRARY BLVD & LIME HILL RD LAUDERHILL FL 33319 |
| 1:27:00 PM | INB | IO | | THE MANORS OF INVERRARY & INVERRARY DR LAUDERHILL FL 33319<br>Door Open |
| 1:27:55 PM | LOC | IO | | THE MANORS OF INVERRARY & INVERRARY DR LAUDERHILL FL 33319 |
| 1:28:51 PM | INB | IO | | THE MANORS OF INVERRARY & INVERRARY DR LAUDERHILL FL 33319<br>DO#:T407 |
| 1:30:16 PM | INB | IO | | THE MANORS OF INVERRARY & INVERRARY DR LAUDERHILL FL 33319<br>Door Closed |
| 1:32:56 PM | LOC | IO | | 3511 INVERRARY DR & INVERRARY BLVD LAUDERHILL FL 33319 |
| 1:37:57 PM | LOC | IO | 33mph S | 1718 NW 56TH AVE/S INVERRARY BLVD LAUDERHILL FL 33313 |
| 1:42:58 PM | LOC | IO | 19mph S | 705 NW 46TH AVE & NW 6TH CT PLANTATION FL 33317 |
| 1:45:52 PM | INB | IO | 8mph S | 103 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317<br><br>Service Mileage Reminder |
| 1:47:59 PM | LOC | IO | | 1289 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 1:51:56 PM | INB | IO | | 2770 DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312<br><br>Door Open |
| 1:52:02 PM | INB | IO | | 2770 DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312<br><br>PU#:T114 |
| 1:52:24 PM | INB | IO | | 2770 DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312<br><br>Door Closed |
| 1:53:00 PM | LOC | IO | 4mph N | 2738 DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 1:58:01 PM | LOC | IO | 21mph N | 998 NW 27TH AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 2:03:02 PM | LOC | IO | 5mph E | 700 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 2:05:03 PM | INB | IO | 1mph S | 1036 NW 3RD AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311<br>Door Open |

**teletrac**
fleet director

Combined Teletrac BS   006958

**Detailed**

For 8/19/2011 12:00:00 AM through 8/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **307 MEDICAIDE** | | | |
| **8/19/2011** | | | | |
| 2:06:50 PM | INB | IO | | 1036 NW 3RD AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311<br>Door Closed |
| 2:08:03 PM | LOC | IO | | 1036 NW 3RD AVE & W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| 2:13:04 PM | LOC | IO | 41mph N | NW 15TH ST & NW 9TH AVE FORT LAUDERDALE FL 33311 |
| 2:18:05 PM | LOC | IO | 20mph W | 2759 NW 19TH ST & NW 28TH AVE FORT LAUDERDALE FL 33311 |
| 2:23:06 PM | LOC | IO | 39mph W | 3333 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 2:28:07 PM | LOC | IO | 10mph S | 3484 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 2:33:08 PM | LOC | IO | 36mph W | 4717 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 2:38:09 PM | LOC | IO | 26mph S | INVERRARY VILLAGE APARTMENTS & NW 56TH AVE LAUDERHILL FL 33313 |
| 2:43:10 PM | LOC | IO | | 1724 NW 58TH TER & NW 17TH PL SUNRISE FL 33313 |
| 2:47:19 PM | INB | IO | | 1724 NW 58TH TER & NW 17TH PL SUNRISE FL 33313<br><br>Door Open |
| 2:47:28 PM | INB | IO | | 1724 NW 58TH TER & NW 17TH PL SUNRISE FL 33313<br><br>Door Closed |
| 2:47:34 PM | INB | IO | | 1724 NW 58TH TER & NW 17TH PL SUNRISE FL 33313<br><br>PU#:T298 |
| 2:48:11 PM | LOC | IO | 27mph N | 1887 NW 58TH TER & NW 19TH ST SUNRISE FL 33313 |
| 2:51:01 PM | INB | IO | 9mph W | 1213 SUNSET STRIP/NW 61ST AVE SUNRISE FL 33313<br><br>Door Open |
| 2:51:06 PM | INB | IO | 3mph W | 1213 SUNSET STRIP/NW 61ST AVE SUNRISE FL 33313<br><br>Door Closed |
| 2:53:12 PM | LOC | IO | | 1213 SUNSET STRIP/NW 61ST AVE SUNRISE FL 33313 |
| 2:55:17 PM | INB | IO | | 1213 SUNSET STRIP/NW 61ST AVE SUNRISE FL 33313<br><br>Door Open |
| 2:55:24 PM | INB | IO | | 1213 SUNSET STRIP/NW 61ST AVE SUNRISE FL 33313<br><br>Door Closed |
| 2:58:13 PM | LOC | IO | | 1001 SUNSET STRIP/NW 61ST AVE SUNRISE FL 33313 |
| 3:03:14 PM | LOC | IO | 12mph S | 349 NW 46TH AVE & NW 3RD CT PLANTATION FL 33317 |

teletrac
fleet director

Combined Teletrac BS   006959

## Detailed

For 8/19/2011 12:00:00 AM through 8/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **307 MEDICAIDE** | | | |
| **8/19/2011** | | | | |
| 3:08:15 PM | LOC | IO | 40mph S | 1197 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 3:13:16 PM | LOC | IO | 19mph S | 4891 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 3:17:28 PM | INB | IO | 4mph S | 4922 SW 52ND ST & SW 48TH WAY DAVIE FL 33314 Door Open |
| 3:17:34 PM | INB | IO | 1mph S | 4922 SW 52ND ST & SW 48TH WAY DAVIE FL 33314 Door Closed |
| 3:17:58 PM | INB | IO | | 4922 SW 52ND ST & SW 48TH WAY DAVIE FL 33314 Door Open |
| 3:18:05 PM | INB | IO | | 4922 SW 52ND ST & SW 48TH WAY DAVIE FL 33314 Door Closed |
| 3:18:17 PM | LOC | IO | 2mph S | 4920 SW 52ND ST & SW 48TH WAY DAVIE FL 33314 |
| 3:18:34 PM | INB | IO | 1mph S | 4920 SW 52ND ST & SW 48TH WAY DAVIE FL 33314 Door Open |
| 3:21:17 PM | INB | IO | | 4922 SW 52ND ST & SW 48TH WAY DAVIE FL 33314 Door Closed |
| 3:22:16 PM | INB | IO | | 4625 SW 51ST ST & SR-7 (S) DAVIE FL 33314 Door Open |
| 3:22:22 PM | INB | IO | | 4625 SW 51ST ST & SR-7 (S) DAVIE FL 33314 Door Closed |
| 3:23:18 PM | LOC | IO | 18mph N | 5030 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 3:28:19 PM | LOC | IO | 66mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 3:31:15 PM | INB | IO | 4mph N | EXIT 49 HOLLYWOOD FL 33023 Door Open |
| 3:31:19 PM | INB | IO | 1mph N | EXIT 49 HOLLYWOOD FL 33023 Door Closed |
| 3:33:20 PM | LOC | IO | 43mph W | 6545 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33024 |
| 3:38:21 PM | LOC | IO | 48mph W | 8295 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 3:43:22 PM | LOC | IO | 13mph SE | NW 2ND ST & N PALM AVE PEMBROKE PINES FL 33024 |
| 3:43:40 PM | INB | IO | 1mph S | NW 2ND ST & N PALM AVE PEMBROKE PINES FL 33024 Door Open |
| 3:43:46 PM | INB | IO | | NW 2ND ST & N PALM AVE PEMBROKE PINES FL 33024 Door Closed |
| 3:43:51 PM | INB | IO | | NW 2ND ST & N PALM AVE PEMBROKE PINES FL 33024 DO#:T298 |
| 3:48:23 PM | LOC | IO | 40mph E | 9050 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |

**teletrac**
fleet director

Combined Teletrac BS   006960

## Detailed

For 8/19/2011 12:00:00 AM through 8/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **307 MEDICAIDE** | | | |
| **8/19/2011** | | | | |
| 3:53:24 PM | LOC | IO | 46mph E | 7068 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33024 |
| 3:58:25 PM | LOC | IO | 44mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 4:03:26 PM | LOC | IO | 48mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE FORT LAUDERDALE FL 33317 |
| 4:08:27 PM | LOC | IO | 58mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAUDERDALE LAKES FL 33319 |
| 4:10:20 PM | INB | IO | 36mph S | EXIT 62 TAMARAC FL 33319 <br> Service Mileage Reminder |
| 4:13:28 PM | LOC | IO | 17mph S | 4951 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 4:16:36 PM | INB | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 <br> Door Open |
| 4:16:43 PM | INB | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:16:43 PM | INB | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 <br> Ignition Off |
| 4:16:43 PM | STCH | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:16:45 PM | INB | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 <br> Door Closed |
| 4:21:00 PM | INB | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 <br> Door Open |
| 4:21:10 PM | INB | IF | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 <br> Door Closed |
| 4:21:18 PM | INB | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:21:18 PM | INB | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 <br> Ignition On |
| 4:21:18 PM | STCH | IO | | 3485 NW 39TH AVE & NW 34TH ST LAUDERDALE LAKES FL 33309 |
| 4:25:54 PM | INB | IO | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 <br> Door Open |
| 4:26:03 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 4:26:03 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 <br> Ignition Off |
| 4:26:03 PM | STCH | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006961

## Detailed

For 8/19/2011 12:00:00 AM through 8/19/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **307 MEDICAIDE** | | | |
| **8/19/2011** | | | | |
| 4:26:06 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Closed |
| 4:29:41 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Open |
| 4:29:49 PM | INB | IF | | 4962 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Door Closed |
| 4:29:57 PM | INB | IO | | 4958 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 4:29:57 PM | INB | IO | | 4958 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| | | | | Ignition On |
| 4:29:57 PM | STCH | IO | | 4958 NW 38TH TER & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 4:34:57 PM | LOC | IO | | 4785 NW 33RD AVE & W COMMERCIAL BLVD OAKLAND PARK FL 33309 |
| 4:39:58 PM | LOC | IO | | 3656 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:40:58 PM | INB | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Open |
| 4:41:10 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:41:10 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 4:41:10 PM | STCH | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:43:50 PM | INB | IF | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Door Closed |

**teletrac**
**fleet director**

Combined Teletrac BS   006962

## Detailed

For 8/24/2011 12:00:00 AM through 8/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/24/2011** | | | | |
| 4:33:05 AM | OUTB | | | |
| | | | | PLZ AVOID COMM BLVD & UNIVERSITY DR |
| 4:33:07 AM | ACK | | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:33:09 AM | OUTB | | | |
| | | | | PLZ AVOID COMM BLVD & UNIVERSITY DR |
| 4:33:10 AM | ACK | | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:33:11 AM | OUTB | | | |
| | | | | PLZ AVOID COMM BLVD & UNIVERSITY DR |
| 4:33:12 AM | ACK | | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:35:19 AM | OUTB | | | |
| | | | | PLZ AVOID COMM BLVD GOING WEST TO UNIVERSITY DR OR EAST TO UNIVERSITY |
| 4:35:20 AM | ACK | | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:11:23 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:11:23 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 5:11:23 AM | STCH | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:50:45 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:50:45 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:50:45 AM | STCH | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:55:46 AM | LOC | IO | | 3654 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:00:47 AM | LOC | IO | 49mph E | 2140 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:05:48 AM | LOC | IO | 57mph NE | SR-9/I-95 OAKLAND PARK FL 33334 |
| 8:10:43 AM | INB | IF | | 504 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 8:10:43 AM | INB | IF | | 504 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 Ignition Off |
| 8:10:43 AM | STCH | IF | | 504 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 8:13:58 AM | INB | IO | | 504 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 8:13:58 AM | INB | IO | | 504 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |

**teletrac**
fleet director

Combined Teletrac BS   006963

## Detailed

For 8/24/2011 12:00:00 AM through 8/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/24/2011** | | | | |
| | | | | Ignition On |
| 8:13:58 AM | STCH | IO | | 504 NW 6TH ST & NW 5TH AVE POMPANO BEACH FL 33060 |
| 8:18:58 AM | LOC | IO | | 655 NW 6TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 8:23:59 AM | LOC | IO | | 655 NW 6TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 8:25:55 AM | INB | IO | | 655 NW 6TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | PU#:T346 |
| 8:29:00 AM | LOC | IO | 3mph NE | 657 NW 6TH ST & NW 7TH AVE POMPANO BEACH FL 33060 |
| 8:34:01 AM | LOC | IO | 54mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 8:39:02 AM | LOC | IO | 9mph W | W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33334 |
| 8:44:03 AM | LOC | IO | 28mph W | 3023 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 8:49:04 AM | LOC | IO | 19mph N | 1006 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 8:54:05 AM | LOC | IO | 16mph W | 7201 SOUTHGATE BLVD & S ROCK ISLAND RD NORTH LAUDERDALE FL 33068 |
| 8:57:08 AM | INB | IO | | ROYALE GDNS & SOUTHGATE BLVD NORTH LAUDERDALE FL 33068 |
| | | | | PU#:T347 |
| 8:59:06 AM | LOC | IO | | ROYALE GDNS & SOUTHGATE BLVD NORTH LAUDERDALE FL 33068 |
| 9:04:07 AM | LOC | IO | 47mph S | 1317 S ROCK ISLAND RD/SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| 9:09:08 AM | LOC | IO | 47mph S | 5225 ROCK ISLAND RD & NW 53RD ST TAMARAC FL 33319 |
| 9:09:09 AM | INB | IO | 48mph S | 5183 ROCK ISLAND RD & SAGO PALM BLVD TAMARAC FL 33319 |
| | | | | Service Mileage Reminder |
| 9:14:09 AM | LOC | IO | 28mph E | 4500 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 9:19:10 AM | LOC | IO | | 3034 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 9:24:11 AM | LOC | IO | | 3034 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 9:29:12 AM | LOC | IO | 3mph W | 3992 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 9:34:13 AM | LOC | IO | 19mph W | W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 9:39:14 AM | LOC | IO | 67mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 9:44:15 AM | LOC | IO | 58mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 9:49:16 AM | LOC | IO | 56mph W | SUNRISE FL 33325 |

**teletrac** fleet director

Combined Teletrac BS   006964

## Detailed

For 8/24/2011 12:00:00 AM through 8/24/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/24/2011** | | | | |
| 9:49:28 AM | INB | IO | 50mph W | SAWGRASS EXPY N/SR-869 SUNRISE FL 33325<br>DO#:T346 |
| 9:54:17 AM | LOC | IO | 70mph S | SR-93/I-75 DAVIE FL 33331 |
| 9:59:18 AM | LOC | IO | 52mph E | 13172 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 10:04:19 AM | LOC | IO | | PEMBROKE PINES FL 33026 |
| 10:09:20 AM | LOC | IO | | 11408 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 10:14:21 AM | LOC | IO | | 308 S HOLLYBROOK DR & S HOLLYBROOK BLVD PEMBROKE PINES FL 33025 |
| 10:14:55 AM | INB | IO | | 308 S HOLLYBROOK DR & S HOLLYBROOK BLVD PEMBROKE PINES FL 33025<br>DO#:T347 |
| 10:19:22 AM | LOC | IO | 47mph W | 10717 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 10:24:23 AM | LOC | IO | | 1612 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 |
| 10:29:24 AM | LOC | IO | 16mph NW | 11916 SW 14TH ST & SW 121ST AVE PEMBROKE PINES FL 33025 |
| 10:34:25 AM | LOC | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 10:37:51 AM | INB | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025<br>PU#:T350 |
| 10:38:09 AM | INB | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025<br>DO#:T348 |
| 10:38:29 AM | INB | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025<br>RR#:349 |
| 10:38:53 AM | INB | IO | 2mph SE | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025<br>DO#:T348 |
| 10:39:26 AM | LOC | IO | 3mph S | 12263 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025 |
| 10:44:27 AM | LOC | IO | | 10100 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 10:47:58 AM | INB | IO | | 690 SW 100TH TER & SW 6TH CT PEMBROKE PINES FL 33025<br><br>DO#:T350 |
| 10:49:28 AM | LOC | IO | 32mph S | 878 S PALM AVE/SW 101ST AVE/SR-847 PEMBROKE PINES FL 33025 |
| 10:54:29 AM | LOC | IO | | 8034 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025 |
| 10:59:30 AM | LOC | IO | 21mph N | 6599 FLAGLER ST & S 66TH AVE HOLLYWOOD FL 33023 |
| 11:04:31 AM | LOC | IO | | 6645 SW 12TH ST & SW 68TH AVE PEMBROKE PINES FL 33023 |

**teletrac** fleet director

Combined Teletrac BS   006965

**Detailed**

For 8/24/2011 12:00:00 AM through 8/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/24/2011** | | | | |
| 11:09:32 AM | LOC | IO | 37mph W | 7111 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 11:14:33 AM | LOC | IO | 44mph W | 10111 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025 |
| 11:14:35 AM | INB | IO | 44mph W | 10129 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025<br><br>Service Mileage Reminder |
| 11:19:34 AM | LOC | IO | | 37 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 |
| 11:24:35 AM | LOC | IO | 5mph E | 12192 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33026 |
| 11:29:36 AM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 11:31:15 AM | INB | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026<br><br>NR#:351 |
| 11:34:37 AM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 11:39:38 AM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 11:44:39 AM | LOC | IO | | 12899 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 11:49:40 AM | LOC | IO | 65mph N | SR-93/I-75 DAVIE FL 33331 |
| 11:54:41 AM | LOC | IO | 55mph E | W STATE ROAD 84/SR-84 DAVIE FL 33325 |
| 11:59:42 AM | LOC | IO | 49mph E | EXIT 5 DAVIE FL 33324 |
| 12:04:43 PM | LOC | IO | 1mph S | 3389 S UNIVERSITY DR/SR-817 DAVIE FL 33328 |
| 12:09:44 PM | LOC | IO | | SW 30TH ST & S UNIVERSITY DR DAVIE FL 33328 |
| 12:14:45 PM | LOC | IO | 4mph E | SW 30TH ST & S UNIVERSITY DR DAVIE FL 33328 |
| 12:19:46 PM | LOC | IO | 4mph E | SW 30TH ST & S UNIVERSITY DR DAVIE FL 33328 |
| 12:24:47 PM | LOC | IO | | SW 76TH AVE & SW 30TH ST DAVIE FL 33328 |
| 12:29:48 PM | LOC | IO | | SW 76TH AVE & SW 30TH ST DAVIE FL 33328 |
| 12:30:16 PM | INB | IO | | SW 76TH AVE & SW 30TH ST DAVIE FL 33328<br>PU#:T353 |
| 12:34:49 PM | LOC | IO | 14mph N | 1932 S UNIVERSITY DR/SR-817 DAVIE FL 33324 |
| 12:39:50 PM | LOC | IO | 32mph W | FLORIDA S TPKE//N/RONALD REAGAN TPKE DAVIE FL 33314 |
| 12:44:51 PM | LOC | IO | 29mph E | 4748 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 12:49:52 PM | LOC | IO | 40mph N | 2154 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 12:54:53 PM | LOC | IO | | 3038 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 12:57:16 PM | INB | IO | | 3036 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311<br><br>DO#:T353 |

**teletrac**
**fleet director**

Combined Teletrac BS   006966

**Detailed**                                    For 8/24/2011 12:00:00 AM through 8/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/24/2011** | | | | |
| 12:59:54 PM | LOC | IO | 39mph E | 2644 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 1:04:55 PM | LOC | IO | 51mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:09:56 PM | LOC | IO | | 5517 NE 6TH AVE & NE 56TH ST OAKLAND PARK FL 33334 |
| 1:14:57 PM | LOC | IO | | 5517 NE 6TH AVE & NE 56TH ST OAKLAND PARK FL 33334 |
| 1:19:58 PM | LOC | IO | | 5001 NE 6TH AVE & E COMMERCIAL BLVD OAKLAND PARK FL 33334 |
| 1:24:59 PM | LOC | IO | 23mph E | 964 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:30:00 PM | LOC | IO | | 940 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:35:01 PM | LOC | IO | 66mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 1:35:15 PM | LOC | IO | 64mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 1:40:02 PM | LOC | IO | 57mph S | EXIT 23 FORT LAUDERDALE FL 33315 |
| 1:45:03 PM | LOC | IO | 34mph S | 5399 SW 31ST AVE & SW 53RD CT DANIA BEACH FL 33312 |
| 1:50:04 PM | LOC | IO | 3mph E | 2903 HARBOR LN & W MARINA DR DANIA BEACH FL 33312 |
| 1:51:34 PM | INB | IO | | 2961 HARBOR LN & LAKESHORE DR DANIA BEACH FL 33312 |
| | | | | PU#:T355 |
| 1:55:05 PM | LOC | IO | 1mph S | 5999 LAKESHORE DR & STIRLING RD FORT LAUDERDALE FL 33312 |
| 1:56:49 PM | INB | IO | 40mph W | 3569 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33021 |
| | | | | Service Mileage Reminder |
| 2:00:06 PM | LOC | IO | 41mph N | 5624 S STATE ROAD 7/SR-7 FORT LAUDERDALE FL 33314 |
| 2:05:07 PM | LOC | IO | 55mph W | I-595 & FLORIDA S TPKE (S) DAVIE FL 33317 |
| 2:10:08 PM | LOC | IO | 56mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 2:15:09 PM | LOC | IO | 60mph S | SR-93/I-75 WESTON FL 33326 |
| 2:20:10 PM | LOC | IO | 60mph S | SR-93/I-75 PEMBROKE PINES FL 33028 |
| 2:21:10 PM | INB | IO | 37mph S | EXIT 9B PEMBROKE PINES FL 33028 DO#:T355 |
| 2:24:33 PM | OUTB | IO | | |
| | | | | T-352 whats the eta |
| 2:24:34 PM | OUTB | IO | | |
| | | | | T-352 whats the eta |
| 2:24:35 PM | ACK | IO | 24mph W | 15997 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 2:25:11 PM | LOC | IO | | 15999 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |

**teletrac**
fleet director

Combined Teletrac BS   006967

## Detailed

For 8/24/2011 12:00:00 AM through 8/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/24/2011** | | | | |
| 2:25:20 PM | INB | IO | | 15999 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| | | | | EMPLOYEE# 10 MINS |
| 2:26:53 PM | OUTB | IO | | |
| | | | | T-352 cxl it ok |
| 2:26:54 PM | OUTB | IO | | |
| | | | | T-352 cxl it ok |
| 2:26:55 PM | OUTB | IO | | |
| | | | | T-352 cxl it ok |
| 2:26:55 PM | ACK | IO | 41mph S | 1374 SW 160TH AVE & SW 12TH ST PEMBROKE PINES FL 33027 |
| 2:26:56 PM | ACK | IO | 41mph S | 1374 SW 160TH AVE & SW 12TH ST PEMBROKE PINES FL 33027 |
| 2:27:47 PM | OUTB | IO | | |
| | | | | T-351 cxl the pick up |
| 2:27:48 PM | OUTB | IO | | |
| | | | | T-351 cxl the pick up |
| 2:27:48 PM | ACK | IO | 12mph S | 1790 SW 160TH AVE & PEMBROKE RD MIRAMAR FL 33027 |
| 2:28:00 PM | INB | IO | 10mph S | 1872 SW 160TH AVE & PEMBROKE RD MIRAMAR FL 33027 |
| | | | | EMPLOYEE# WHAT ABOUT 351 |
| 2:28:17 PM | OUTB | IO | | |
| | | | | CALL BASE FROM NEXT STOP |
| 2:28:18 PM | OUTB | IO | | |
| | | | | CALL BASE FROM NEXT STOP |
| 2:28:18 PM | ACK | IO | 11mph S | 1946 SW 160TH AVE & PEMBROKE RD MIRAMAR FL 33027 |
| 2:30:12 PM | LOC | IO | 10mph N | 3063 SW 160TH AVE & SW 29TH ST MIRAMAR FL 33027 |
| 2:35:13 PM | LOC | IO | 31mph E | MIRAMAR PKY/SR-858 MIRAMAR FL 33027 |
| 2:40:14 PM | LOC | IO | | MIRAMAR PKY/SR-858 MIRAMAR FL 33027 |
| 2:45:15 PM | LOC | IO | 29mph E | 9996 MIRAMAR PKY/SR-858 MIRAMAR FL 33025 |
| 2:50:16 PM | LOC | IO | 39mph E | 7700 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 2:55:17 PM | LOC | IO | 1mph SW | 2797 SW 62ND AVE & SW 27TH ST MIRAMAR FL 33023 |
| 3:00:18 PM | LOC | IO | 23mph N | 1701 S 60TH AVE/S SR-7/SR-7 WEST PARK FL 33023 |
| 3:05:19 PM | LOC | IO | 34mph N | 1399 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 3:10:20 PM | LOC | IO | 41mph N | 4161 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 3:15:21 PM | LOC | IO | | 4922 SW 52ND ST & SW 48TH WAY DAVIE FL 33314 |
| 3:20:22 PM | LOC | IO | | 4922 SW 52ND ST & SW 48TH WAY DAVIE FL 33314 |
| 3:23:09 PM | OUTB | IO | | |
| | | | | CALL BASE FROM NEXT STOP |

**teletrac**
*fleet director*

Combined Teletrac BS   006968

## Detailed

For 8/24/2011 12:00:00 AM through 8/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/24/2011** | | | | |
| 3:23:10 PM | OUTB | IO | | |
| | | | | CALL BASE FROM NEXT STOP |
| 3:23:11 PM | ACK | IO | | 4922 SW 52ND ST & SW 48TH WAY DAVIE FL 33314 |
| 3:25:23 PM | LOC | IO | | 4922 SW 52ND ST & SW 48TH WAY DAVIE FL 33314 |
| 3:30:24 PM | LOC | IO | | 4922 SW 52ND ST & SW 48TH WAY DAVIE FL 33314 |
| 3:35:25 PM | LOC | IO | 28mph S | 5825 S STATE ROAD 7/SR-7 FORT LAUDERDALE FL 33314 |
| 3:40:26 PM | LOC | IO | 23mph E | 5960 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 3:45:27 PM | LOC | IO | 17mph E | 4554 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 3:50:28 PM | LOC | IO | 9mph SW | 3507 GARFIELD ST & N 35TH AVE HOLLYWOOD FL 33021 |
| 3:53:51 PM | INB | IO | | 3597 GARFIELD ST & N 35TH AVE HOLLYWOOD FL 33021 |
| | | | | DO#:T551 |
| 3:55:29 PM | LOC | IO | 4mph N | 999 N 38TH AVE & GRANT ST HOLLYWOOD FL 33021 |
| 4:00:30 PM | LOC | IO | 36mph N | 2287 N PARK RD/N 33RD AVE HOLLYWOOD FL 33021 |
| 4:05:31 PM | LOC | IO | | 2706 N 34TH AVE & SHERIDAN ST HOLLYWOOD FL 33021 |
| 4:10:32 PM | LOC | IO | | 2447 N 46TH AVE & SHERIDAN ST HOLLYWOOD FL 33021 |
| 4:13:08 PM | INB | IO | | 2447 N 46TH AVE & SHERIDAN ST HOLLYWOOD FL 33021 |
| | | | | NS#:T358 |
| 4:15:33 PM | LOC | IO | | 2479 N 46TH AVE & SHERIDAN ST HOLLYWOOD FL 33021 |
| 4:20:34 PM | LOC | IO | | 2850 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 4:24:21 PM | INB | IO | 59mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| | | | | Service Mileage Reminder |
| 4:25:35 PM | LOC | IO | 59mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 4:30:36 PM | LOC | IO | 39mph W | 1244 SW 29TH AVE & DAVIE BLVD FORT LAUDERDALE FL 33312 |
| 4:35:37 PM | LOC | IO | | 25 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 4:40:38 PM | LOC | IO | 39mph W | 7117 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 4:45:39 PM | LOC | IO | 12mph W | FEDERATED RD & SW 78TH AVE PLANTATION FL 33324 |
| 4:50:40 PM | LOC | IO | | FEDERATED RD & SW 78TH AVE PLANTATION FL 33324 |
| 4:55:41 PM | LOC | IO | | FEDERATED RD & SW 78TH AVE PLANTATION FL 33324 |
| 4:59:43 PM | INB | IO | 10mph W | FEDERATED RD & FEDERATED RD PLANTATION FL 33324 |
| | | | | NS#:T359 |

**teletrac**
fleet director

Combined Teletrac BS   006969

## Detailed

For 8/24/2011 12:00:00 AM through 8/24/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/24/2011** | | | | |
| 5:00:42 PM | LOC | IO | 21mph E | FEDERATED RD & SW 78TH AVE PLANTATION FL 33324 |
| 5:05:43 PM | LOC | IO | 50mph E | I-595 & 7 DAVIE FL 33317 |
| 5:10:44 PM | LOC | IO | 57mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33314 |
| 5:15:45 PM | LOC | IO | 12mph N | HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 5:20:46 PM | LOC | IO | | 563 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 5:25:47 PM | LOC | IO | | 563 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 5:30:48 PM | LOC | IO | | 563 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 5:35:49 PM | LOC | IO | 5mph SW | 553 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 5:40:50 PM | LOC | IO | 13mph W | 5953 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 5:43:09 PM | INB | IO | | 5805 MAYO ST & SW 58TH AVE HOLLYWOOD FL 33023 START DAY/ON DUTY |
| 5:45:51 PM | LOC | IO | 1mph N | 1005 S 60TH AVE/S STATE ROAD 7/SR-7 HOLLYWOOD FL 33023 |
| 5:50:52 PM | LOC | IO | 55mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 5:55:53 PM | LOC | IO | 57mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DAVIE FL 33314 |
| 6:00:54 PM | LOC | IO | 60mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAUDERHILL FL 33313 |
| 6:05:55 PM | LOC | IO | | W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 6:10:01 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:10:01 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:10:01 PM | STCH | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:11:36 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:11:36 PM | INB | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:11:36 PM | STCH | IO | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:14:29 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:14:29 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |

Combined Teletrac BS   006970

**teletrac**
fleet director

**Detailed**                                   For 8/24/2011 12:00:00 AM through 8/24/2011 11:59:59 PM

| | **Event Type** | **Status** | **Heading** | **Location\Message** |
|---|---|---|---|---|

**VEHICLE NAME:   904 MEDICAID**

**8/24/2011**

| | | | | |
|---|---|---|---|---|
| 6:14:29 PM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006971

## Detailed

For 8/25/2011 12:00:00 AM through 8/25/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/25/2011** | | | | |
| 4:14:31 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:14:31 AM | INB | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:14:31 AM | STCH | ZZ | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:38:59 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:38:59 AM | INB | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 5:38:59 AM | STCH | IO | | 3666 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:43:59 AM | LOC | IO | 46mph E | 1406 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:49:00 AM | LOC | IO | 55mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 5:54:01 AM | LOC | IO | 20mph E | 2377 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33062 |
| 5:59:02 AM | LOC | IO | | 2255 NE 12TH ST & NE 23RD TER POMPANO BEACH FL 33062 |
| 6:03:38 AM | INB | IO | | 2255 NE 12TH ST & NE 23RD TER POMPANO BEACH FL 33062 RR#:316 |
| 6:04:03 AM | LOC | IO | 1mph E | 2249 NE 12TH ST & NE 23RD TER POMPANO BEACH FL 33062 |
| 6:09:04 AM | LOC | IO | | 1384 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 6:14:05 AM | LOC | IO | | 1384 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 6:19:06 AM | LOC | IO | | 1384 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 6:24:07 AM | LOC | IO | | 1384 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 6:29:08 AM | LOC | IO | | 1384 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 6:30:09 AM | INB | IO | | 1384 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 Stop too long |
| 6:34:09 AM | LOC | IO | | 1384 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 6:39:10 AM | LOC | IO | | 1384 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 6:40:10 AM | INB | IO | | 1384 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 Stop too long |
| 6:44:11 AM | LOC | IO | | 1384 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |

**teletrac**
fleet director

Combined Teletrac BS   006972

## Detailed

For 8/25/2011 12:00:00 AM through 8/25/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/25/2011** | | | | |
| 6:49:12 AM | LOC | IO | 26mph N | 2106 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 6:54:13 AM | LOC | IO | 39mph W | 1433 E SAMPLE RD/NE 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 6:59:14 AM | LOC | IO | 13mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 7:04:15 AM | LOC | IO | 8mph NE | 3801 NE 4TH TER & NE 38TH ST DEERFIELD BEACH FL 33064 |
| 7:09:16 AM | LOC | IO | | 557 NE 38TH ST & NE 5TH AVE DEERFIELD BEACH FL 33064 |
| 7:14:17 AM | LOC | IO | | 663 NE 38TH ST & NE 8TH AVE DEERFIELD BEACH FL 33064 |
| 7:19:18 AM | LOC | IO | | 663 NE 38TH ST & NE 8TH AVE DEERFIELD BEACH FL 33064 |
| 7:24:06 AM | INB | IO | 11mph W | 689 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064<br>Service Mileage Reminder |
| 7:24:19 AM | LOC | IO | 27mph W | 559 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 7:29:20 AM | LOC | IO | 57mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 7:34:21 AM | LOC | IO | 52mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 7:39:22 AM | LOC | IO | 16mph SE | 2 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 7:44:23 AM | LOC | IO | 6mph E | 1103 NE 26TH ST & NE 11TH AVE WILTON MANORS FL 33305 |
| 7:49:24 AM | LOC | IO | | 1517 NE 26TH ST & NE 15TH AVE WILTON MANORS FL 33305 |
| 7:54:25 AM | LOC | IO | | 1517 NE 26TH ST & NE 15TH AVE WILTON MANORS FL 33305 |
| 7:59:26 AM | LOC | IO | 35mph N | 3844 N DIXIE HWY/SR-811 OAKLAND PARK FL 33334 |
| 8:04:27 AM | LOC | IO | | 1797 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334 |
| 8:09:28 AM | LOC | IO | | 5153 NE 18TH AVE & NE 52ND ST FORT LAUDERDALE FL 33334 |
| 8:11:23 AM | INB | IO | | 5153 NE 18TH AVE & NE 52ND ST FORT LAUDERDALE FL 33334<br><br>RR#:318 |
| 8:14:29 AM | LOC | IO | | 1011 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 8:19:30 AM | LOC | IO | 51mph S | SR-9/I-95 OAKLAND PARK FL 33309 |
| 8:24:31 AM | LOC | IO | 23mph S | 2761 NW 21ST AVE & NW 27TH ST OAKLAND PARK FL 33311 |
| 8:29:32 AM | LOC | IO | 23mph W | 1327 NW 18TH ST & NW 13TH AVE FORT LAUDERDALE FL 33311 |
| 8:34:33 AM | LOC | IO | 18mph W | 931 NW 13TH ST & NW 9TH TER FORT LAUDERDALE FL 33311 |
| 8:39:34 AM | LOC | IO | 29mph N | 1480 NW 15TH AVE & NW 15TH ST FORT LAUDERDALE FL 33311 |

**teletrac**
fleet director

Combined Teletrac BS   006973

## Detailed

For 8/25/2011 12:00:00 AM through 8/25/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/25/2011** | | | | |
| 8:40:16 AM | OUTB | IO | | |
| | | | | PLZ CALL ME NINI |
| 8:40:17 AM | ACK | IO | 35mph N | 1820 NW 15TH AVE & NW 18TH CT FORT LAUDERDALE FL 33311 |
| 8:44:35 AM | LOC | IO | 29mph S | 1253 NW 23RD AVE & NW 12TH CT FORT LAUDERDALE FL 33311 |
| 8:49:36 AM | LOC | IO | | 3031 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 8:54:37 AM | LOC | IO | 18mph W | 5557 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 8:58:36 AM | LOC | IO | 36mph N | 6739 W SUNRISE BLVD/NW 68TH AVE/SR-838 PLANTATION FL 33313 |
| 8:59:38 AM | LOC | IO | 42mph W | W SUNRISE BLVD/SR-838 PLANTATION FL 33313 |
| 9:04:39 AM | LOC | IO | 43mph N | 2772 N PINE ISLAND RD & SUNRISE LKS SUNRISE FL 33322 |
| 9:09:40 AM | LOC | IO | 8mph N | 4155 N PINE ISLAND RD/NW 88TH AVE SUNRISE FL 33351 |
| 9:14:41 AM | LOC | IO | | 5576 N PINE ISLAND RD/NW 88TH AVE LAUDERHILL FL 33351 |
| 9:19:42 AM | LOC | IO | 17mph N | 6964 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 9:24:43 AM | LOC | IO | 31mph N | 1509 N UNIVERSITY DR/SR-817 CORAL SPRINGS FL 33071 |
| 9:29:44 AM | LOC | IO | | 10399 ROYAL PALM BLVD & CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| 9:34:45 AM | LOC | IO | | 11664 NW 26TH CT & CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| 9:35:53 AM | INB | IO | | 11664 NW 26TH CT & CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| | | | | RR#:320 |
| 9:39:46 AM | LOC | IO | 42mph E | 10674 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 9:44:47 AM | LOC | IO | 37mph E | 7332 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 9:49:48 AM | LOC | IO | 31mph E | 4438 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 9:53:22 AM | INB | IO | 39mph E | 1900 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 Service Mileage Reminder |
| 9:54:49 AM | LOC | IO | | 950 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 9:59:50 AM | LOC | IO | | 3500 NW 3RD AVE & NW 35TH ST POMPANO BEACH FL 33064 |
| 10:01:07 AM | INB | IO | | 3500 NW 3RD AVE & NW 35TH ST POMPANO BEACH FL 33064 |
| | | | | PU#:T322 |
| 10:04:51 AM | LOC | IO | 29mph W | 509 NW 35TH CT & NW 5TH TER POMPANO BEACH FL 33064 |

**teletrac** fleet director

Combined Teletrac BS   006974

## Detailed

For 8/25/2011 12:00:00 AM through 8/25/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/25/2011** | | | | |
| 10:09:52 AM | LOC | IO | 48mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 10:14:53 AM | LOC | IO | 19mph W | W PALMETTO PARK RD/SR-798 BOCA RATON FL 33486 |
| 10:19:54 AM | LOC | IO | 12mph N | 7311 DEL PRADO CIR S & W PALMETTO PARK RD BOCA RATON FL 33433 |
| 10:24:56 AM | LOC | IO | 3mph N | 7327 DEL PRADO CIR S & W PALMETTO PARK RD BOCA RATON FL 33433 |
| 10:29:57 AM | LOC | IO | 21mph E | 1800 W PALMETTO PARK RD/SR-798 BOCA RATON FL 33486 |
| 10:34:58 AM | LOC | IO | 54mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 10:39:59 AM | LOC | IO | | 360 E COPANS RD & N DIXIE HWY POMPANO BEACH FL 33060 |
| 10:45:00 AM | LOC | IO | 21mph S | 2001 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 10:50:01 AM | LOC | IO | | 2041 NE 24TH AVE & NE 22ND ST POMPANO BEACH FL 33062 |
| 10:50:55 AM | INB | IO | | 2041 NE 24TH AVE & NE 22ND ST POMPANO BEACH FL 33062 <br><br> PU#:T325 |
| 10:55:02 AM | LOC | IO | 42mph N | 3698 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 10:57:20 AM | LOC | IO | 29mph N | 5312 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 |
| 11:00:03 AM | LOC | IO | 37mph W | 543 SE 10TH ST & SE 6TH AVE DEERFIELD BEACH FL 33441 |
| 11:02:07 AM | INB | IO | | 1079 SW 2ND AVE & SW 11TH ST DEERFIELD BEACH FL 33441 <br><br> DO#:T325 |
| 11:05:04 AM | LOC | IO | 27mph E | 852 SE 10TH ST & S FEDERAL HWY DEERFIELD BEACH FL 33441 |
| 11:10:05 AM | LOC | IO | 11mph E | 1285 SE 4TH CT & SE 12TH AVE DEERFIELD BEACH FL 33441 |
| 11:13:00 AM | INB | IO | | 382 SE 12TH AVE & SE 4TH ST DEERFIELD BEACH FL 33441 <br><br> PU#:T323 |
| 11:15:06 AM | LOC | IO | 18mph N | 258 SE 12TH AVE & SE 3RD ST DEERFIELD BEACH FL 33441 |
| 11:20:07 AM | LOC | IO | | 951 S FEDERAL HWY/US-1 DEERFIELD BEACH FL 33441 |
| 11:25:08 AM | LOC | IO | 44mph S | 2541 N FEDERAL HWY/US-1 POMPANO BEACH FL 33064 |
| 11:30:09 AM | LOC | IO | 32mph W | 1135 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:31:15 AM | INB | IO | 1mph N | 831 E ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 <br><br> DO#:T323 |
| 11:35:10 AM | LOC | IO | 24mph W | 953 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |

**teletrac**
**fleet director**

Combined Teletrac BS   006975

## Detailed

For 8/25/2011 12:00:00 AM through 8/25/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/25/2011** | | | | |
| 11:40:11 AM | LOC | IO | 42mph W | 4617 W ATLANTIC BLVD & LYONS RD COCONUT CREEK FL 33063 |
| 11:45:12 AM | LOC | IO | | 5427 W ATLANTIC BLVD & LAKEWOOD CIR MARGATE FL 33063 |
| 11:50:13 AM | LOC | IO | 14mph N | 410 BANKS RD & W ATLANTIC BLVD MARGATE FL 33063 |
| 11:53:44 AM | INB | IO | | 4894 NW 14TH ST & NW 49TH AVE COCONUT CREEK FL 33063 PU#:T324 |
| 11:55:14 AM | LOC | IO | | 4894 NW 14TH ST & NW 49TH AVE COCONUT CREEK FL 33063 |
| 12:00:15 PM | LOC | IO | | 4894 NW 14TH ST & NW 49TH AVE COCONUT CREEK FL 33063 |
| 12:05:16 PM | LOC | IO | 33mph E | 4936 COCONUT CREEK PKY/SR-912 COCONUT CREEK FL 33063 |
| 12:10:17 PM | LOC | IO | 49mph E | 2958 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 12:15:18 PM | LOC | IO | 18mph E | 228 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 12:20:19 PM | LOC | IO | 51mph N | 2188 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33060 |
| 12:25:20 PM | LOC | IO | | 575 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 12:27:09 PM | INB | IO | | 575 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 DO#:T324 |
| 12:30:21 PM | LOC | IO | 3mph W | 307 E SAMPLE RD/NE 36TH ST/SR-834 DEERFIELD BEACH FL 33064 |
| 12:31:13 PM | INB | IO | 25mph N | 4011 NE 3RD AVE & NE 40TH ST DEERFIELD BEACH FL 33064 Service Mileage Reminder |
| 12:35:22 PM | LOC | IO | | 1092 SW 14TH ST & SW 11TH AVE DEERFIELD BEACH FL 33441 |
| 12:40:23 PM | LOC | IO | | 1092 SW 14TH ST & SW 11TH AVE DEERFIELD BEACH FL 33441 |
| 12:42:32 PM | INB | IO | | 1092 SW 14TH ST & SW 11TH AVE DEERFIELD BEACH FL 33441 NS#:327 |
| 12:45:24 PM | LOC | IO | 27mph S | 4945 NE 3RD AVE & NE 49TH ST DEERFIELD BEACH FL 33064 |
| 12:50:25 PM | LOC | IO | 23mph W | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 12:55:26 PM | LOC | IO | 40mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 1:00:27 PM | LOC | IO | 40mph S | EXIT 32 OAKLAND PARK FL 33309 |
| 1:05:28 PM | LOC | IO | 10mph W | 2101 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:10:29 PM | LOC | IO | 3mph N | 5201 NW 35TH AVE & NW 53RD ST FORT LAUDERDALE FL 33309 |

Combined Teletrac BS   006976

## Detailed

For 8/25/2011 12:00:00 AM through 8/25/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| 8/25/2011 | | | | |
| 1:15:30 PM | LOC | IO | 4mph E | 3102 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 1:19:30 PM | INB | IO | | CYPRESS LAKE DR & NW 31ST AVE FORT LAUDERDALE FL 33309<br><br>PU#:T326 |
| 1:20:31 PM | LOC | IO | | CYPRESS LAKE DR & NW 31ST AVE FORT LAUDERDALE FL 33309 |
| 1:25:32 PM | LOC | IO | 37mph N | SW 46TH AVE & FLORIDA S TPKE (N) POMPANO BEACH FL 33069 |
| 1:30:33 PM | LOC | IO | | 1184 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 1:35:34 PM | LOC | IO | 24mph N | 3422 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 1:40:35 PM | LOC | IO | 40mph N | 5300 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33073 |
| 1:45:37 PM | LOC | IO | 48mph E | 4678 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:50:38 PM | LOC | IO | 37mph E | 2402 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 1:55:39 PM | LOC | IO | | 298 CENTURY BLVD & WESTBURY K DEERFIELD BEACH FL 33442 |
| 2:00:40 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 2:05:41 PM | LOC | IO | 27mph E | 1462 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 2:10:42 PM | LOC | IO | 50mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 2:15:43 PM | LOC | IO | 54mph SW | SR-9/I-95 FORT LAUDERDALE FL 33334 |
| 2:20:44 PM | LOC | IO | 36mph W | 2237 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:24:51 PM | INB | IF | | 3320 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 2:24:51 PM | INB | IF | | 3320 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309<br>Ignition Off |
| 2:24:51 PM | STCH | IF | | 3320 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 2:31:48 PM | INB | IO | | 3320 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 2:31:48 PM | INB | IO | | 3320 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309<br>Ignition On |
| 2:31:48 PM | STCH | IO | | 3320 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 2:36:48 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006977

**Detailed**

For 8/25/2011 12:00:00 AM through 8/25/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/25/2011** | | | | |
| 2:36:54 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:36:54 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 2:36:54 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:06:48 PM | LOC | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac fleet director**

Combined Teletrac BS   006978

## Detailed

For 8/26/2011 12:00:00 AM through 8/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/26/2011** | | | | |
| 12:36:56 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 12:36:56 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 12:36:56 AM | STCH | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:46:09 AM | INB | ZZ | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 6:34:04 AM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:34:04 AM | INB | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:34:04 AM | STCH | IO | | 3674 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:39:04 AM | LOC | IO | 44mph S | Closest Landmark: 4500 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 |
| 6:44:05 AM | LOC | IO | 9mph S | 3460 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:46:50 AM | INB | IF | | 3356 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:46:50 AM | INB | IF | | 3356 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 Ignition Off |
| 6:46:50 AM | STCH | IF | | 3356 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:51:15 AM | INB | IO | | 3356 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:51:15 AM | INB | IO | | 3356 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 Ignition On |
| 6:51:15 AM | STCH | IO | | 3356 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 6:56:15 AM | LOC | IO | 42mph S | 4000 NW 21ST ST & SR-7 (S) LAUDERHILL FL 33313 |
| 7:01:16 AM | LOC | IO | 48mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 7:06:17 AM | LOC | IO | 34mph W | I-595 & FLORIDA S TPKE (S) DAVIE FL 33317 |
| 7:07:42 AM | INB | IO | 54mph W | I-595 & 7 DAVIE FL 33317 Service Mileage Reminder |
| 7:11:18 AM | LOC | IO | 55mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 7:16:19 AM | LOC | IO | | 11623 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| 7:19:14 AM | INB | IO | | 11623 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 PU#:T350 |

**teletrac** fleet director

Combined Teletrac BS   006979

## Detailed

For 8/26/2011 12:00:00 AM through 8/26/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/26/2011** | | | | |
| 7:21:20 AM | LOC | IO | 3mph N | 11361 W STATE ROAD 84/SR-84 DAVIE FL 33325 |
| 7:22:17 AM | INB | IO | | 11217 W STATE ROAD 84/SR-84 DAVIE FL 33325<br>NR#:350 |
| 7:26:21 AM | LOC | IO | 43mph N | S HIATUS RD & CLEARY BLVD PLANTATION FL 33322 |
| 7:31:22 AM | LOC | IO | | Closest Landmark: 1795 N PINE ISLAND RD PLANTATION (BROWARD) FL 33322 |
| 7:36:23 AM | LOC | IO | | 2889 N PINE ISLAND RD & SUNRISE LAKES BLVD SUNRISE FL 33322 |
| 7:41:24 AM | LOC | IO | 20mph E | 9146 SUNRISE LAKES BLVD & N PINE ISLAND RD SUNRISE FL 33322 |
| 7:46:11 AM | INB | IO | | 9100 NW 31ST PL & NW 91ST LN SUNRISE FL 33351<br>PU#:T351 |
| 7:46:25 AM | LOC | IO | | 9100 NW 31ST PL & NW 91ST LN SUNRISE FL 33351 |
| 7:51:26 AM | LOC | IO | | 9989 SUNRISE LAKES BLVD & N NOB HILL RD SUNRISE FL 33322 |
| 7:56:27 AM | LOC | IO | 40mph S | 1465 N NOB HILL RD & NW 12TH ST PLANTATION FL 33322 |
| 8:01:28 AM | LOC | IO | | 1 N NOB HILL RD & W BROWARD BLVD PLANTATION FL 33324 |
| 8:06:29 AM | LOC | IO | 58mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325 |
| 8:11:30 AM | LOC | IO | 44mph SW | EXIT 15 WESTON FL 33326 |
| 8:16:31 AM | LOC | IO | 34mph S | EXECUTIVE PARK DR & WESTON RD WESTON FL 33326 |
| 8:21:32 AM | LOC | IO | 9mph N | 2956 CLEVELAND CLINIC BLVD & WESTON RD WESTON FL 33331 |
| 8:26:33 AM | LOC | IO | 62mph S | SR-93/I-75 DAVIE FL 33331 |
| 8:31:34 AM | LOC | IO | | EXIT 9A PEMBROKE PINES FL 33027 |
| 8:36:35 AM | LOC | IO | 63mph N | SR-93/I-75 SOUTHWEST RANCHES FL 33331 |
| 8:41:36 AM | LOC | IO | 59mph E | W STATE ROAD 84/SR-84 DAVIE FL 33325 |
| 8:46:37 AM | LOC | IO | 55mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 8:51:38 AM | LOC | IO | | SR-84 & S PINE ISLAND RD DAVIE FL 33324 |
| 8:56:39 AM | LOC | IO | 12mph E | W SR-84/SR-84 DAVIE FL 33324 |
| 9:01:40 AM | LOC | IO | 34mph W | SR-84 & PINE RIDGE DR DAVIE FL 33324 |
| 9:06:41 AM | LOC | IO | 3mph W | 11220 W STATE ROAD 84/SR-84 DAVIE FL 33325 |
| 9:11:37 AM | INB | IO | | 11619 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325<br><br>PU#:T350 |
| 9:11:42 AM | LOC | IO | | 11619 REXMERE BLVD & SW 116TH WAY DAVIE FL 33325 |
| 9:12:33 AM | OUTB | IO | | <br>what time you drop of T-351 |

**teletrac**
fleet director

Combined Teletrac BS   006980

## Detailed

For 8/26/2011 12:00:00 AM through 8/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/26/2011** | | | | |
| 9:12:34 AM | OUTB | IO | | what time you drop of T-351 |
| 9:12:35 AM | ACK | IO | | 11468 W STATE ROAD 84/SR-84 DAVIE FL 33325 |
| 9:13:10 AM | INB | IO | | 11388 W STATE ROAD 84/SR-84 DAVIE FL 33325 EMPLOYEE# 8 21 |
| 9:15:52 AM | INB | IO | 65mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 Service Mileage Reminder |
| 9:16:43 AM | LOC | IO | 62mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 9:21:44 AM | LOC | IO | 39mph N | 2020 SW 40TH AVE/SR-7 FORT LAUDERDALE FL 33317 |
| 9:26:45 AM | LOC | IO | 17mph E | W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33311 |
| 9:31:46 AM | LOC | IO | 16mph N | 3100 NW 12TH PL & NW 31ST AVE LAUDERHILL FL 33311 |
| 9:36:47 AM | LOC | IO | 40mph W | 3827 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 9:41:48 AM | LOC | IO | 64mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 9:42:26 AM | INB | IO | 65mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 DO#:T350 |
| 9:46:49 AM | LOC | IO | 62mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE FORT LAUDERDALE FL 33314 |
| 9:51:50 AM | LOC | IO | 6mph E | 6270 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 9:56:51 AM | LOC | IO | | 1499 S 60TH AVE/S STATE ROAD 7/SR-7 HOLLYWOOD FL 33023 |
| 10:01:52 AM | LOC | IO | 3mph E | 725 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 10:06:53 AM | LOC | IO | | 5898 MADISON ST & SW 58TH TER HOLLYWOOD FL 33023 |
| 10:11:54 AM | LOC | IO | | 5898 MADISON ST & SW 58TH TER HOLLYWOOD FL 33023 |
| 10:16:55 AM | LOC | IO | 2mph W | 725 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 10:21:56 AM | LOC | IO | | 5976 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 10:26:57 AM | LOC | IO | 32mph E | 5680 WASHINGTON ST & S 56TH AVE HOLLYWOOD FL 33023 |
| 10:31:58 AM | LOC | IO | 29mph E | 5408 TAFT ST/NW 17TH ST HOLLYWOOD FL 33021 |
| 10:36:59 AM | LOC | IO | | 3610 GARFIELD ST & N 37TH AVE HOLLYWOOD FL 33021 |
| 10:42:00 AM | LOC | IO | | 3699 JOHNSON ST & N HIGHLAND DR HOLLYWOOD FL 33021 |
| 10:47:01 AM | LOC | IO | 3mph N | 3499 GARFIELD ST & N 35TH AVE HOLLYWOOD FL 33021 |

**teletrac** fleet director

Combined Teletrac BS   006981

**Detailed**

For 8/26/2011 12:00:00 AM through 8/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/26/2011** | | | | |
| 10:48:30 AM | INB | IO | | 3614 GARFIELD ST & N 37TH AVE HOLLYWOOD FL 33021 |
| | | | | NR#:T353 |
| 10:52:02 AM | LOC | IO | 1mph E | TAFT ST/NW 17TH ST HOLLYWOOD FL 33021 |
| 10:57:03 AM | LOC | IO | 60mph N | SR-9/I-95 DANIA BEACH FL 33315 |
| 11:02:04 AM | LOC | IO | 35mph E | 1742 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 11:07:05 AM | LOC | IO | | 379 E SUNRISE BLVD/NE 10TH ST/SR-838 FORT LAUDERDALE FL 33304 |
| 11:12:06 AM | LOC | IO | 14mph N | 1547 NE 3RD AVE & NE 15TH ST FORT LAUDERDALE FL 33304 |
| 11:17:07 AM | LOC | IO | | 1615 NE 3RD AVE & NE 16TH CT FORT LAUDERDALE FL 33305 |
| 11:22:08 AM | LOC | IO | 18mph E | E SUNRISE BLVD/SR-838 FORT LAUDERDALE FL 33304 |
| 11:27:10 AM | LOC | IO | 29mph S | S FEDERAL HWY/US-1 FORT LAUDERDALE FL 33301 |
| 11:30:39 AM | INB | IO | | 1585 SE 3RD AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| | | | | PU#:T161 |
| 11:32:11 AM | LOC | IO | 1mph W | 1587 SE 3RD AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| 11:37:12 AM | LOC | IO | | 1573 SE 3RD AVE & SE 16TH ST FORT LAUDERDALE FL 33316 |
| 11:42:13 AM | LOC | IO | | 92 SE 14TH ST & SE 1ST AVE FORT LAUDERDALE FL 33316 |
| 11:47:14 AM | LOC | IO | 14mph E | 354 SE 17TH ST & SE 3RD AVE FORT LAUDERDALE FL 33316 |
| 11:52:15 AM | LOC | IO | 54mph W | I-595 & E SERVICE RD FORT LAUDERDALE FL 33315 |
| 11:57:16 AM | INB | IO | 57mph S | SR-9/I-95 HOLLYWOOD FL 33020 Service Mileage Reminder |
| 11:57:18 AM | LOC | IO | 57mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 12:02:17 PM | LOC | IO | 36mph S | 2206 N PARK RD/N 33RD AVE HOLLYWOOD FL 33021 |
| 12:04:04 PM | LOC | IO | 1mph W | 3499 TAFT ST/NW 17TH ST HOLLYWOOD FL 33021 |
| 12:07:18 PM | LOC | IO | | 3594 GARFIELD ST & N 35TH AVE HOLLYWOOD FL 33021 |
| 12:07:51 PM | INB | IO | | 3580 GARFIELD ST & N 35TH AVE HOLLYWOOD FL 33021 |
| | | | | PU#:T353 |
| 12:12:19 PM | LOC | IO | | 3556 GARFIELD ST & N 35TH AVE HOLLYWOOD FL 33021 |
| 12:17:20 PM | LOC | IO | 1mph N | 2495 N PARK RD/N 33RD AVE HOLLYWOOD FL 33021 |
| 12:22:01 PM | LOC | IO | 63mph N | SR-9/I-95 DANIA BEACH FL 33004 |
| 12:22:21 PM | LOC | IO | 60mph N | SR-9/I-95 DANIA BEACH FL 33004 |

**teletrac**
fleet director

Combined Teletrac BS   006982

## Detailed

For 8/26/2011 12:00:00 AM through 8/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/26/2011** | | | | |
| 12:27:22 PM | LOC | IO | 59mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 12:32:23 PM | LOC | IO | 24mph E | 32 W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 12:37:24 PM | LOC | IO | | 2198 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 12:42:25 PM | LOC | IO | 29mph S | 4163 N OCEAN DR/SR-A1A LAUDERDALE-BY-THE-SEA FL 33308 |
| 12:44:05 PM | INB | IO | | 4135 N OCEAN BLVD/SR-A1A FORT LAUDERDALE FL 33308 |
| | | | | DO#:T353 |
| 12:47:26 PM | LOC | IO | 25mph N | 4164 N OCEAN BLVD/BROWARD COUNTY SCENIC HWY/SR-A1A FORT LAUDERDALE FL 33308 |
| 12:52:27 PM | LOC | IO | | 2405 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33308 |
| 12:57:28 PM | LOC | IO | 24mph W | 849 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:02:29 PM | LOC | IO | 26mph W | 5100 NW 33RD AVE & W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 1:07:30 PM | LOC | IO | 32mph W | 5195 W COMMERCIAL BLVD/NW 56TH ST/SR-870 TAMARAC FL 33319 |
| 1:11:52 PM | INB | IO | | 5619 NW 64TH AVE & W COMMERCIAL BLVD TAMARAC FL 33319 |
| | | | | PU#:T354 |
| 1:12:31 PM | LOC | IO | | 5619 NW 64TH AVE & W COMMERCIAL BLVD TAMARAC FL 33319 |
| 1:17:32 PM | LOC | IO | | 5932 NW 57TH CT & NW 59TH AVE TAMARAC FL 33319 |
| 1:22:33 PM | LOC | IO | 43mph W | 6645 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 1:27:34 PM | LOC | IO | 24mph W | 8775 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33351 |
| 1:32:35 PM | LOC | IO | 14mph S | 8807 NW 50TH ST & N PINE ISLAND RD SUNRISE FL 33351 |
| 1:37:36 PM | LOC | IO | 9mph E | 9367 NW 53RD CT & NW 93RD TER SUNRISE FL 33351 |
| 1:38:43 PM | INB | IO | 4mph S | 5381 NW 92ND AVE & NW 53RD CT SUNRISE FL 33351 |
| | | | | PU#:T355 |
| 1:42:37 PM | LOC | IO | 8mph W | 9271 NW 53RD ST & NW 93RD AVE SUNRISE FL 33351 |
| 1:47:38 PM | LOC | IO | 31mph E | N UNIVERSITY DR/SR-817 TAMARAC FL 33351 |
| 1:52:39 PM | LOC | IO | 69mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERDALE LAKES FL 33319 |
| 1:57:40 PM | LOC | IO | 55mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33314 |
| 2:02:41 PM | LOC | IO | 51mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |

**teletrac** fleet director

Combined Teletrac BS   006983

## Detailed

For 8/26/2011 12:00:00 AM through 8/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/26/2011** | | | | |
| 2:04:00 PM | INB | IO | 58mph S | SR-9/I-95 DANIA BEACH FL 33004<br>Service Mileage Reminder |
| 2:07:42 PM | LOC | IO | 5mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 2:12:43 PM | LOC | IO | | EXIT 21 HOLLYWOOD FL 33020 |
| 2:14:45 PM | INB | IO | | 2662 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020<br>DO#:T354 |
| 2:17:44 PM | LOC | IO | 19mph NW | OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 |
| 2:22:45 PM | LOC | IO | 24mph NE | 3682 OAKWOOD BLVD/N 26TH AVE HOLLYWOOD FL 33020 |
| 2:25:24 PM | INB | IF | | 2624 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33020 |
| 2:25:24 PM | INB | IF | | 2624 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33020<br>Ignition Off |
| 2:25:24 PM | STCH | IF | | 2624 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33020 |
| 2:26:53 PM | INB | IO | | 2624 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33020 |
| 2:26:53 PM | INB | IO | | 2624 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33020<br>Ignition On |
| 2:26:53 PM | STCH | IO | | 2624 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33020 |
| 2:31:53 PM | LOC | IO | 12mph S | 298 S FEDERAL HWY/US-1 DANIA BEACH FL 33004 |
| 2:36:54 PM | LOC | IO | 13mph S | 1664 N DIXIE HWY & TAFT ST HOLLYWOOD FL 33020 |
| 2:39:59 PM | INB | IO | | 2171 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020<br>PU#:T357 |
| 2:41:55 PM | LOC | IO | | 2171 LINCOLN ST & N DIXIE HWY HOLLYWOOD FL 33020 |
| 2:46:56 PM | LOC | IO | | 2551 LINCOLN ST & N 26TH AVE HOLLYWOOD FL 33020 |
| 2:48:50 PM | OUTB | IO | | IS THERE ANY DRIVER CLOSE TO THE 3500 N STATE RD 7 THE LAUDERDALE LAKES OFFICE PLEASE HAVE MR KEITH TO CALL THE HOLLYWOOD OFFICE THANKS |
| 2:48:51 PM | OUTB | IO | | IS THERE ANY DRIVER CLOSE TO THE 3500 N STATE RD 7 THE LAUDERDALE LAKES OFFICE PLEASE HAVE MR KEITH TO CALL THE HOLLYWOOD OFFICE THANKS |
| 2:48:52 PM | ACK | IO | | 2551 LINCOLN ST & N 26TH AVE HOLLYWOOD FL 33020 |
| 2:51:57 PM | LOC | IO | 1mph W | 2545 LINCOLN ST & N 26TH AVE HOLLYWOOD FL 33020 |

**teletrac**
fleet director

Combined Teletrac BS   006984

## Detailed

For 8/26/2011 12:00:00 AM through 8/26/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/26/2011** | | | | |
| 2:56:58 PM | LOC | IO | 11mph N | 2598 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 3:01:59 PM | LOC | IO | 56mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 3:04:33 PM | LOC | IO | 54mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 3:06:37 PM | INB | IO | 11mph W | 2629 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 DO#:T357 |
| 3:07:00 PM | LOC | IO | 12mph W | 2721 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:12:01 PM | LOC | IO | 28mph N | 1346 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 3:17:02 PM | LOC | IO | 3mph S | 4169 NW 12TH ST & NW 42ND WAY LAUDERHILL FL 33313 |
| 3:22:03 PM | LOC | IO | 34mph N | NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33313 |
| 3:27:04 PM | LOC | IO | | 3513 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 |
| 3:32:05 PM | LOC | IO | | 3513 NW 39TH AVE & NW 36TH ST LAUDERDALE LAKES FL 33309 |
| 3:37:06 PM | LOC | IO | 34mph N | 3828 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 3:42:07 PM | LOC | IO | | Closest Landmark: HQ |
| 3:47:08 PM | LOC | IO | | Closest Landmark: HQ |
| 3:52:09 PM | LOC | IO | 13mph E | 3610 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 3:56:44 PM | INB | IF | | 3778 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 3:56:44 PM | INB | IF | | 3778 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Ignition Off |
| 3:56:44 PM | STCH | IF | | 3778 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:02:01 PM | INB | IO | | 3778 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 Ignition On |
| 4:07:01 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:12:02 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:12:39 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:12:39 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 4:12:39 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006985

## Detailed

For 8/30/2011 12:00:00 AM through 8/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/30/2011** | | | | |
| 1:46:57 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 1:46:57 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 1:46:57 AM | STCH | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:55:20 AM | INB | ZZ | | 3686 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:23:24 AM | LOC | ZZ | | No GPS Lock. |
| 10:04:33 AM | INB | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 11:41:48 AM | INB | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 11:41:48 AM | INB | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 11:41:48 AM | STCH | IO | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 11:46:48 AM | LOC | IO | 43mph NW | W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 11:51:49 AM | LOC | IO | 35mph N | 6892 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 11:56:50 AM | LOC | IO | | NW 78TH AVE & NW 79TH AVE TAMARAC FL 33321 |
| 12:01:51 PM | LOC | IO | 10mph E | 7337 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 12:06:10 PM | INB | IO | 35mph S | 6755 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 Service Mileage Reminder |
| 12:06:52 PM | LOC | IO | 18mph S | 6159 N UNIVERSITY DR/SR-817 TAMARAC FL 33321 |
| 12:11:53 PM | LOC | IO | | 3317 N UNIVERSITY DR/SR-817 SUNRISE FL 33351 |
| 12:16:54 PM | LOC | IO | 4mph E | 5682 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERHILL FL 33313 |
| 12:21:55 PM | LOC | IO | | 5476 NW 27TH ST & NW 52ND AVE LAUDERHILL FL 33313 |
| 12:22:36 PM | OUTB | IO | | call ext 303 please |
| 12:22:37 PM | ACK | IO | | 5476 NW 27TH ST & NW 52ND AVE LAUDERHILL FL 33313 |
| 12:22:41 PM | OUTB | IO | | call ext 303 please |
| 12:22:42 PM | ACK | IO | | 5476 NW 27TH ST & NW 52ND AVE LAUDERHILL FL 33313 |
| 12:26:56 PM | LOC | IO | 16mph N | 3072 NW 55TH AVE & W OAKLAND PARK BLVD LAUDERHILL FL 33313 |

teletrac
fleet director

Combined Teletrac BS   006986

## Detailed

For 8/30/2011 12:00:00 AM through 8/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/30/2011** | | | | |
| 12:31:57 PM | LOC | IO | | 5162 W OAKLAND PARK BLVD/NW 31ST ST LAUDERDALE LAKES FL 33313 |
| 12:33:02 PM | INB | IO | | No GPS Lock.<br>PU#:T515 |
| 12:36:58 PM | LOC | IO | 18mph S | 2975 NW 49TH AVE & NW 29TH CT LAUDERDALE LAKES FL 33313 |
| 12:41:59 PM | LOC | IO | 11mph N | 2604 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33313 |
| 12:47:00 PM | LOC | IO | | 3100 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 12:52:01 PM | LOC | IO | 16mph E | 5375 W PROSPECT RD & NW 55TH CT FORT LAUDERDALE FL 33309 |
| 12:54:12 PM | INB | IO | | 2912 W PROSPECT RD & NW 55TH CT FORT LAUDERDALE FL 33309<br>PU#:T340 |
| 12:57:02 PM | LOC | IO | 10mph S | 5591 NW 31ST AVE & W PROSPECT RD FORT LAUDERDALE FL 33309 |
| 1:02:03 PM | LOC | IO | 39mph S | 3245 NW 21ST AVE & NW 32ND CT OAKLAND PARK FL 33309 |
| 1:07:04 PM | LOC | IO | 56mph S | SR-9/I-95 OAKLAND PARK FL 33311 |
| 1:12:05 PM | LOC | IO | 54mph S | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 1:17:06 PM | LOC | IO | 32mph S | 4555 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 1:22:07 PM | LOC | IO | | 4116 SW 23RD ST & SW 41ST AVE FORT LAUDERDALE FL 33317 |
| 1:23:33 PM | INB | IO | | 4116 SW 23RD ST & SW 41ST AVE FORT LAUDERDALE FL 33317<br><br>DO#:T515 |
| 1:27:08 PM | LOC | IO | 33mph E | SR-7 & SR-84 (E) DAVIE FL 33314 |
| 1:32:09 PM | LOC | IO | 60mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 1:37:10 PM | LOC | IO | 69mph NE | SR-9/I-95 OAKLAND PARK FL 33309 |
| 1:42:11 PM | LOC | IO | 62mph N | SR-9/I-95 POMPANO BEACH FL 33064 |
| 1:47:12 PM | LOC | IO | 9mph E | 1122 SW 14TH ST & SW 11TH AVE DEERFIELD BEACH FL 33441 |
| 1:48:30 PM | INB | IO | | 1105 SW 15TH ST & NE 3RD AVE DEERFIELD BEACH FL 33441<br><br>DO#:T340 |
| 1:52:13 PM | LOC | IO | 10mph N | 1000 SW 6TH AVE & SW 10TH ST DEERFIELD BEACH FL 33441 |
| 1:57:14 PM | LOC | IO | | 251 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 2:02:15 PM | LOC | IO | | 251 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 2:07:16 PM | LOC | IO | | 251 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 2:07:24 PM | INB | IO | | 251 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |

Combined Teletrac BS   006987

![teletrac fleet director logo]

## Detailed

For 8/30/2011 12:00:00 AM through 8/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/30/2011** | | | | |
| | | | | PU#:T323 |
| 2:12:17 PM | LOC | IO | | 251 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 2:17:18 PM | LOC | IO | 33mph S | 195 S DIXIE HWY/S DEERFIELD AVE/SR-811 DEERFIELD BEACH FL 33441 |
| 2:22:05 PM | INB | IO | 39mph S | 4927 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 Service Mileage Reminder |
| 2:22:19 PM | LOC | IO | 18mph S | 4817 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 2:27:20 PM | LOC | IO | 1mph S | 599 NE 33RD ST & N DIXIE HWY POMPANO BEACH FL 33064 |
| 2:32:21 PM | LOC | IO | 1mph E | 1900 NE 32ND ST/CHATEAU LN LIGHTHOUSE POINT FL 33064 |
| 2:32:38 PM | INB | IO | | 3218 N FEDERAL HWY/US-1 LIGHTHOUSE POINT FL 33064 DO#:T323 |
| 2:37:22 PM | LOC | IO | 13mph N | 3322 NE 15TH AVE & NE 33RD CT POMPANO BEACH FL 33064 |
| 2:42:23 PM | LOC | IO | 31mph W | W SAMPLE RD/NW 36TH ST POMPANO BEACH FL 33064 |
| 2:47:24 PM | LOC | IO | 1mph N | 3598 NE 3RD AVE & E SAMPLE RD POMPANO BEACH FL 33064 |
| 2:51:21 PM | OUTB | IO | | T-258 whats the eta |
| 2:51:22 PM | OUTB | IO | | T-258 whats the eta |
| 2:51:23 PM | ACK | IO | 21mph S | 3499 NW 5TH TER & NW 35TH ST POMPANO BEACH FL 33064 |
| 2:52:26 PM | LOC | IO | | 3060 NW 5TH TER & NW 31ST CT POMPANO BEACH FL 33064 |
| 2:54:25 PM | INB | IO | 32mph E | 2 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 PU#:T258 |
| 2:54:51 PM | LOC | IO | 31mph S | SR-9/I-95 POMPANO BEACH FL 33064 |
| 2:57:27 PM | LOC | IO | 18mph S | 2365 NW 3RD AVE & W COPANS RD POMPANO BEACH FL 33060 |
| 3:02:28 PM | LOC | IO | 2mph E | 129 NW 27TH CT & NW 1ST TER POMPANO BEACH FL 33064 |
| 3:07:29 PM | LOC | IO | | 131 NW 27TH CT & NW 1ST TER POMPANO BEACH FL 33064 |
| 3:12:30 PM | LOC | IO | 35mph NE | SR-9/I-95 POMPANO BEACH FL 33064 |
| 3:17:31 PM | LOC | IO | 40mph W | W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 3:22:32 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |

**teletrac**
*fleet director*

Combined Teletrac BS   006988

## Detailed

For 8/30/2011 12:00:00 AM through 8/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/30/2011** | | | | |
| 3:27:33 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 3:27:55 PM | INB | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 PU#:T324 |
| 3:32:34 PM | LOC | IO | | 1364 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 3:37:35 PM | LOC | IO | 64mph S | SR-9/I-95 DEERFIELD BEACH FL 33064 |
| 3:42:36 PM | LOC | IO | 56mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:47:37 PM | LOC | IO | 32mph W | 1515 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 3:52:38 PM | LOC | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 3:57:39 PM | LOC | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 |
| 3:58:25 PM | INB | IO | | 2299 NW 29TH CT & NW 21ST AVE OAKLAND PARK FL 33311 DO#:T324 |
| 4:02:40 PM | LOC | IO | 11mph W | 2117 NW 44TH ST/THREE LAKES BLVD OAKLAND PARK FL 33309 |
| 4:07:41 PM | LOC | IO | | 4278 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 4:12:42 PM | LOC | IO | 26mph N | 5000 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 4:17:43 PM | LOC | IO | | 6196 NW 31ST AVE & W CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| 4:22:44 PM | LOC | IO | | 12 W CYPRESS CREEK RD/NW 62ND ST FORT LAUDERDALE FL 33309 |
| 4:27:45 PM | LOC | IO | 63mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:32:46 PM | LOC | IO | 14mph E | 1699 E COPANS RD/NE 23RD ST POMPANO BEACH FL 33064 |
| 4:37:47 PM | LOC | IO | 3mph W | 3300 NE 15TH AVE & NE 33RD ST POMPANO BEACH FL 33064 |
| 4:42:48 PM | LOC | IO | 40mph N | 4378 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 4:47:49 PM | LOC | IO | | 249 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 |
| 4:51:43 PM | INB | IO | | 301 SW MARTIN LUTHER KING JR AVE/SW 3RD AVE DEERFIELD BEACH FL 33441 DO#:T325 |
| 4:52:50 PM | LOC | IO | | 298 SW 3RD ST & SW MARTIN LUTHER KING JR AVE DEERFIELD BEACH FL 33441 |
| 4:57:51 PM | LOC | IO | 5mph S | 4849 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 |
| 4:59:12 PM | INB | IO | 37mph S | 4355 N DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33064 Service Mileage Reminder |

**teletrac**
*fleet director*

Combined Teletrac BS   006989

## Detailed

For 8/30/2011 12:00:00 AM through 8/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/30/2011** | | | | |
| 5:02:52 PM | LOC | IO | | 2459 N DIXIE HWY/OLD DIXIE HWY/SR-811 POMPANO BEACH FL 33064 |
| 5:07:53 PM | LOC | IO | 14mph N | 676 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 5:08:54 PM | INB | IF | | 712 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 5:08:54 PM | INB | IF | | 712 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 5:08:54 PM | STCH | IF | | 712 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 5:29:13 PM | INB | IO | | 712 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 5:29:13 PM | INB | IO | | 712 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition On |
| 5:29:13 PM | STCH | IO | | 712 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 5:34:13 PM | LOC | IO | 37mph W | 1911 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 5:39:14 PM | LOC | IO | 40mph N | 2604 N POWERLINE RD/NW 21ST AVE/SR-845 POMPANO BEACH FL 33069 |
| 5:44:15 PM | LOC | IO | 32mph N | 1106 S POWERLINE RD/SR-845 DEERFIELD BEACH FL 33442 |
| 5:49:16 PM | LOC | IO | | 101 DEER CREEK BLVD & W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 5:52:16 PM | INB | IF | | 2371 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 5:52:16 PM | INB | IF | | 2371 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| | | | | Ignition Off |
| 5:52:16 PM | STCH | IF | | 2371 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 6:01:41 PM | INB | IO | | 2371 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| | | | | Ignition On |
| 6:06:42 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 6:11:43 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 6:16:44 PM | LOC | IO | | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 6:21:45 PM | LOC | IO | 31mph S | SR-9/I-95 DEERFIELD BEACH FL 33442 |
| 6:26:46 PM | LOC | IO | 55mph SW | SR-9/I-95 POMPANO BEACH FL 33064 |
| 6:31:47 PM | LOC | IO | 34mph SW | E CYPRESS CREEK RD/NE 62ND ST OAKLAND PARK FL 33334 |

**teletrac**
**fleet director**

Combined Teletrac BS   006990

## Detailed

For 8/30/2011 12:00:00 AM through 8/30/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/30/2011** | | | | |
| 6:36:48 PM | LOC | IO | 36mph W | 1897 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:41:49 PM | LOC | IO | 1mph S | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:42:03 PM | INB | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:42:03 PM | INB | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:42:03 PM | STCH | IF | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:43:00 PM | INB | IO | 1mph S | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:43:00 PM | INB | IO | 1mph S | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:43:00 PM | STCH | IO | 1mph S | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:44:18 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:44:18 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:44:18 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:45:31 PM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:45:31 PM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 6:45:31 PM | STCH | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:46:09 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:46:09 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:46:09 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

teletrac
fleet director

Combined Teletrac BS   006991

## Detailed

For 8/31/2011 12:00:00 AM through 8/31/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/31/2011** | | | | |
| 4:46:11 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:46:11 AM | INB | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:46:11 AM | STCH | ZZ | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:44:36 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:44:36 AM | INB | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:44:36 AM | STCH | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:49:36 AM | LOC | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:54:37 AM | LOC | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:59:38 AM | LOC | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:04:39 AM | LOC | IO | | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:09:40 AM | LOC | IO | 36mph W | 3805 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 8:14:41 AM | LOC | IO | 42mph S | 3457 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 8:19:42 AM | LOC | IO | 10mph E | 3010 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 8:24:43 AM | LOC | IO | | 3036 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 8:25:08 AM | INB | IO | | 3036 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 PU#:T323 |
| 8:25:26 AM | INB | IO | | 3036 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 PU#:T324 |
| 8:29:44 AM | LOC | IO | | 3036 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 8:34:45 AM | LOC | IO | | 3036 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 8:39:46 AM | LOC | IO | | 3036 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 8:44:47 AM | LOC | IO | | 3036 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 8:45:01 AM | INB | IO | | 3036 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 Stop too long |

**teletrac fleet director**

Combined Teletrac BS   006992

## Detailed

For 8/31/2011 12:00:00 AM through 8/31/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/31/2011** | | | | |
| 8:48:52 AM | LOC | IO | 33mph W | 3539 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 8:49:48 AM | LOC | IO | | 3963 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 8:54:49 AM | LOC | IO | 14mph S | 1217 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 8:59:50 AM | LOC | IO | 29mph W | 5615 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 9:04:51 AM | LOC | IO | 2mph W | 6996 NW 5TH ST & NW 70TH AVE PLANTATION FL 33317 |
| 9:09:52 AM | LOC | IO | | 452 NW 74TH AVE & NW 5TH ST PLANTATION FL 33317 |
| 9:11:23 AM | INB | IO | | 452 NW 74TH AVE & NW 5TH ST PLANTATION FL 33317<br><br>DO#:T323 |
| 9:14:53 AM | LOC | IO | 28mph SE | 199 N UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 9:19:54 AM | LOC | IO | | 919 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 9:24:55 AM | LOC | IO | 39mph S | EXIT 54 DAVIE FL 33314 |
| 9:29:56 AM | LOC | IO | 49mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PEMBROKE PINES FL 33023 |
| 9:34:57 AM | LOC | IO | 36mph W | 7659 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 9:39:58 AM | LOC | IO | | 8967 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 9:44:59 AM | LOC | IO | 4mph W | 10091 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025 |
| 9:47:13 AM | INB | IO | 43mph W | 10653 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025<br><br>Service Mileage Reminder |
| 9:50:00 AM | LOC | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 9:55:01 AM | LOC | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 9:56:15 AM | INB | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025<br>DO#:T324 |
| 9:56:39 AM | INB | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025<br>PU#:T122 |
| 10:00:02 AM | LOC | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 10:05:03 AM | LOC | IO | 2mph W | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 10:05:27 AM | INB | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025<br>PU#:T308 |

Combined Teletrac BS   006993

**teletrac**
fleet director

## Detailed

For 8/31/2011 12:00:00 AM through 8/31/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/31/2011** | | | | |
| 10:10:04 AM | LOC | IO | 40mph E | 10198 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 10:14:45 AM | INB | IO | | 690 SW 100TH TER & SW 6TH CT PEMBROKE PINES FL 33025 |
| | | | | DO#:T308 |
| 10:15:05 AM | LOC | IO | | 690 SW 100TH TER & SW 6TH CT PEMBROKE PINES FL 33025 |
| 10:20:06 AM | LOC | IO | 9mph S | 10400 SW 19TH ST & SW 104TH TER MIRAMAR FL 33025 |
| 10:24:23 AM | INB | IO | | 2452 SW 106TH AVE & SW 24TH CT MIRAMAR FL 33025 |
| | | | | PU#:T326 |
| 10:25:07 AM | LOC | IO | | 2452 SW 106TH AVE & SW 24TH CT MIRAMAR FL 33025 |
| 10:30:08 AM | LOC | IO | 18mph W | AVALON BLVD & SW 103RD TER MIRAMAR FL 33025 |
| 10:35:09 AM | LOC | IO | 25mph E | 8348 N SHERMAN CIR & SW 83RD PL MIRAMAR FL 33025 |
| 10:38:45 AM | INB | IO | 6mph N | HERON POINTE APARTMENTS & N SHERMAN CIR MIRAMAR FL 33025<br>DO#:T122 |
| 10:40:10 AM | LOC | IO | 16mph E | 8276 BERNARD BLVD & N SHERMAN CIR MIRAMAR FL 33025 |
| 10:45:11 AM | LOC | IO | 33mph N | 1447 SW 72ND AVE & SW 14TH ST PEMBROKE PINES FL 33023 |
| 10:50:12 AM | LOC | IO | 44mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33023 |
| 10:55:13 AM | LOC | IO | 41mph N | TWIN LAKES MOBILE HOME PARK & BURRIS RD DAVIE FL 33314 |
| 11:00:14 AM | LOC | IO | | EXIT 7 DAVIE FL 33317 |
| 11:05:15 AM | LOC | IO | 40mph W | SR-84 & S UNIVERSITY DR DAVIE FL 33317 |
| 11:10:16 AM | LOC | IO | 6mph W | 8187 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 11:14:39 AM | INB | IO | | 156 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324 |
| | | | | DO#:T326 |
| 11:15:17 AM | LOC | IO | | 168 SW 84TH AVE & SW 2ND ST PLANTATION FL 33324 |
| 11:20:18 AM | LOC | IO | 13mph N | 6999 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 11:25:19 AM | LOC | IO | 46mph N | 1656 N UNIVERSITY DR/SR-817 PLANTATION FL 33322 |
| 11:30:20 AM | LOC | IO | 40mph N | 3608 N UNIVERSITY DR/SR-817 SUNRISE FL 33351 |
| 11:35:21 AM | LOC | IO | 14mph S | NW 54TH ST & NW 64TH AVE LAUDERHILL FL 33319 |
| 11:40:22 AM | LOC | IO | 20mph E | NW 62ND AVE & NW 57TH ST TAMARAC FL 33319 |
| 11:45:23 AM | LOC | IO | | 5847 NW 61ST AVE & NW 57TH CT TAMARAC FL 33319 |

**teletrac**
**fleet director**

Combined Teletrac BS   006994

## Detailed

For 8/31/2011 12:00:00 AM through 8/31/2011 11:59:59 PM

|  | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/31/2011** | | | | |
| 11:46:57 AM | INB | IO | | 5853 NW 61ST AVE & NW 57TH CT TAMARAC FL 33319 |
| | | | | PU#:A524 |
| 11:50:25 AM | LOC | IO | 8mph S | 5853 NW 61ST AVE & NW 57TH CT TAMARAC FL 33319 |
| 11:55:26 AM | LOC | IO | 16mph E | 6380 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 12:00:27 PM | LOC | IO | 65mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERDALE LAKES FL 33319 |
| 12:05:28 PM | LOC | IO | 62mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33317 |
| 12:10:29 PM | LOC | IO | 62mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 12:15:28 PM | INB | IO | 54mph W | FLORIDA S TPKE//S/FLORIDA S TPKE HOMESTEAD EXT S/SR-821 MIRAMAR FL 33025 |
| | | | | Service Mileage Reminder |
| 12:15:30 PM | LOC | IO | 55mph W | FLORIDA S TPKE//S/FLORIDA S TPKE HOMESTEAD EXT S/SR-821 MIRAMAR FL 33025 |
| 12:20:31 PM | LOC | IO | 65mph SW | FLORIDA S TPKE//S/FLORIDA S TPKE HOMESTEAD EXT S/SR-821 MIRAMAR FL 33027 |
| 12:25:32 PM | LOC | IO | 62mph S | FLORIDA S TPKE//S/FLORIDA S TPKE HOMESTEAD EXT S/SR-821 MIAMI FL 33178 |
| 12:30:33 PM | LOC | IO | 59mph S | FLORIDA S TPKE//S/FLORIDA S TPKE HOMESTEAD EXT S/SR-821 MIAMI FL 33178 |
| 12:35:34 PM | LOC | IO | | 3981 NW 114TH AVE & NW 39TH ST DORAL FL 33178 |
| 12:36:56 PM | INB | IO | | 3981 NW 114TH AVE & NW 39TH ST DORAL FL 33178 |
| | | | | DO#:A524 |
| 12:40:35 PM | LOC | IO | | 4053 NW 114TH AVE & NW 41ST ST DORAL FL 33178 |
| 12:45:36 PM | LOC | IO | | 11378 NW 41ST ST & NW 114TH AVE DORAL FL 33178 |
| 12:50:37 PM | LOC | IO | 52mph N | FLORIDA S TPKE//N/FLORIDA S TPKE HOMESTEAD EXT N/SR-821 MIAMI FL 33178 |
| 12:55:38 PM | LOC | IO | 58mph N | FLORIDA S TPKE//N/FLORIDA S TPKE HOMESTEAD EXT N/SR-821 MIAMI FL 33178 |
| 1:00:39 PM | LOC | IO | 63mph NE | FLORIDA S TPKE//N/FLORIDA S TPKE HOMESTEAD EXT N/SR-821 MIRAMAR FL 33027 |
| 1:05:40 PM | LOC | IO | 65mph E | FLORIDA S TPKE//N/FLORIDA S TPKE HOMESTEAD EXT N/SR-821 MIRAMAR FL 33025 |
| 1:10:41 PM | LOC | IO | 37mph N | EXIT 49 HOLLYWOOD FL 33023 |
| 1:15:42 PM | LOC | IO | | 5978 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 1:20:43 PM | LOC | IO | | 5951 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 1:25:44 PM | LOC | IO | | 5951 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 1:30:45 PM | LOC | IO | | 5951 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 1:35:46 PM | LOC | IO | | 5951 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 1:40:47 PM | LOC | IO | | 5951 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |

Combined Teletrac BS 006995

## Detailed

For 8/31/2011 12:00:00 AM through 8/31/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/31/2011** | | | | |
| 1:43:57 PM | INB | IO | | 5951 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023<br>Stop too long |
| 1:45:48 PM | LOC | IO | | 5951 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 1:50:49 PM | LOC | IO | | 5976 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 1:55:50 PM | LOC | IO | 10mph N | 887 S 56TH AVE & WASHINGTON ST HOLLYWOOD FL 33023 |
| 2:00:51 PM | LOC | IO | 37mph E | 3148 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 2:05:52 PM | LOC | IO | 69mph N | SR-9/I-95 DANIA BEACH FL 33315 |
| 2:08:17 PM | INB | IO | 65mph N | SR-9/I-95 FORT LAUDERDALE FL 33312<br>Service Mileage Reminder |
| 2:10:53 PM | LOC | IO | 71mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 2:15:54 PM | LOC | IO | 33mph E | 844 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 2:20:55 PM | LOC | IO | | 1113 NE 56TH ST & N DIXIE HWY OAKLAND PARK FL 33334 |
| 2:25:56 PM | LOC | IO | 8mph E | 1030 NE 56TH ST & N DIXIE HWY OAKLAND PARK FL 33334 |
| 2:30:57 PM | LOC | IO | 31mph W | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 2:35:58 PM | LOC | IO | 54mph W | 3243 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:40:59 PM | LOC | IO | | 5101 W COMMERCIAL BLVD/NW 56TH ST/SR-870 TAMARAC FL 33319 |
| 2:46:00 PM | LOC | IO | 28mph W | 7559 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 2:51:01 PM | LOC | IO | 1mph S | 4415 N UNIVERSITY DR/SR-817 LAUDERHILL FL 33351 |
| 2:56:02 PM | LOC | IO | | 8749 NW 44TH ST/BENGAL BLVD LAUDERHILL FL 33351 |
| 3:01:03 PM | LOC | IO | 12mph E | 8332 NW 44TH ST/BENGAL BLVD SUNRISE FL 33351 |
| 3:06:04 PM | LOC | IO | | 7871 NW 41ST CT & NW 79TH AVE SUNRISE FL 33351 |
| 3:11:05 PM | LOC | IO | | 1867 N UNIVERSITY DR/SR-817 PLANTATION FL 33322 |
| 3:16:06 PM | LOC | IO | 25mph W | 8051 W BROWARD BLVD/SR-842 PLANTATION FL 33324 |
| 3:21:07 PM | LOC | IO | 3mph E | 7706 NW 5TH ST & NW 78TH TER PLANTATION FL 33324 |
| 3:24:11 PM | INB | IO | | 6999 NW 4TH ST & NW 70TH AVE PLANTATION FL 33317<br><br>PU#:T164 |
| 3:26:08 PM | LOC | IO | 8mph NE | 449 NW 70TH AVE & NW 4TH ST PLANTATION FL 33317 |
| 3:31:09 PM | LOC | IO | 33mph E | 5974 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |

**teletrac**
fleet director

Combined Teletrac BS   006996

## Detailed

For 8/31/2011 12:00:00 AM through 8/31/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/31/2011** | | | | |
| 3:36:10 PM | LOC | IO | 9mph S | 1259 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 3:41:11 PM | LOC | IO | 36mph E | 1298 DAVIE BLVD/SW 12TH ST/SR-736 FORT LAUDERDALE FL 33315 |
| 3:46:12 PM | LOC | IO | 18mph S | 1659 SW 4TH AVE & SW 16TH CT FORT LAUDERDALE FL 33315 |
| 3:50:21 PM | INB | IF | | 1421 SW 27TH ST & SW 14TH AVE FORT LAUDERDALE FL 33315 |
| 3:50:21 PM | INB | IF | | 1421 SW 27TH ST & SW 14TH AVE FORT LAUDERDALE FL 33315 <br><br> Ignition Off |
| 3:50:21 PM | STCH | IF | | 1421 SW 27TH ST & SW 14TH AVE FORT LAUDERDALE FL 33315 |
| 3:55:33 PM | INB | IO | | 1423 SW 27TH ST & SW 14TH AVE FORT LAUDERDALE FL 33315 |
| 3:55:33 PM | INB | IO | | 1423 SW 27TH ST & SW 14TH AVE FORT LAUDERDALE FL 33315 <br><br> Ignition On |
| 3:55:33 PM | STCH | IO | | 1423 SW 27TH ST & SW 14TH AVE FORT LAUDERDALE FL 33315 |
| 4:00:33 PM | LOC | IO | 60mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 4:05:34 PM | LOC | IO | 64mph N | SR-9/I-95 OAKLAND PARK FL 33309 |
| 4:10:35 PM | LOC | IO | 16mph N | 427 NW 6TH AVE & NW 4TH ST POMPANO BEACH FL 33060 |
| 4:11:53 PM | INB | IF | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:11:53 PM | INB | IF | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 <br><br> Ignition Off |
| 4:11:53 PM | STCH | IF | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 4:16:36 PM | INB | IO | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 <br><br> Ignition On |
| 4:21:36 PM | LOC | IO | 34mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:26:37 PM | LOC | IO | | 891 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:28:24 PM | INB | IO | 43mph W | 1813 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 <br> Service Mileage Reminder |
| 4:31:38 PM | LOC | IO | 23mph W | 3691 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 4:36:39 PM | LOC | IO | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:37:30 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:37:30 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006997

**Detailed**

For 8/31/2011 12:00:00 AM through 8/31/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **8/31/2011** | | | | |
| | | | | Ignition Off |
| 4:37:30 PM | STCH | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:44:53 PM | LOC | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac**
fleet director

Combined Teletrac BS   006998

## Detailed

For 9/1/2011 12:00:00 AM through 9/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| 9/1/2011 | | | | |
| 2:37:31 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 2:37:31 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 2:37:31 AM | STCH | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:45:58 AM | INB | ZZ | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Going to Sleep |
| 7:12:20 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:12:20 AM | INB | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 7:12:20 AM | STCH | IO | | 3676 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:17:20 AM | LOC | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:22:21 AM | LOC | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:27:22 AM | LOC | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:32:23 AM | LOC | IO | 29mph S | 4423 NW 31ST AVE & NW 44TH ST OAKLAND PARK FL 33309 |
| 7:37:24 AM | LOC | IO | 8mph S | 3801 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 7:42:25 AM | LOC | IO | 24mph N | 3214 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 7:47:26 AM | LOC | IO | | No GPS Lock. |
| 7:47:44 AM | INB | IO | | No GPS Lock.<br>PU#:T307 |
| 7:52:27 AM | LOC | IO | | No GPS Lock. |
| 7:57:28 AM | LOC | IO | 1mph S | 3103 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 8:02:29 AM | LOC | IO | 37mph E | 2840 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 OAKLAND PARK FL 33311 |
| 8:07:30 AM | LOC | IO | | 916 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 WILTON MANORS FL 33311 |
| 8:12:31 AM | LOC | IO | 43mph E | 436 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 8:17:32 AM | LOC | IO | | 1796 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334 |
| 8:20:30 AM | INB | IO | | 5153 NE 18TH AVE & NE 52ND ST FORT LAUDERDALE FL 33334<br><br>PU#:T345 |

Combined Teletrac BS   006999

**teletrac**
fleet director

## Detailed

For 9/1/2011 12:00:00 AM through 9/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/1/2011** | | | | |
| 8:22:33 AM | LOC | IO | 12mph W | 1769 E COMMERCIAL BLVD/NE 50TH ST/SR-870 FORT LAUDERDALE FL 33334 |
| 8:27:34 AM | LOC | IO | | 17 E PROSPECT RD/NE 44TH ST OAKLAND PARK FL 33334 |
| 8:32:35 AM | LOC | IO | 4mph W | 4701 W PROSPECT RD & NW 21ST AVE OAKLAND PARK FL 33309 |
| 8:33:54 AM | INB | IO | 43mph W | 2699 NW 44TH ST/THREE LAKES BLVD OAKLAND PARK FL 33309 DO#:T345 |
| 8:37:36 AM | LOC | IO | 39mph W | 3341 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 8:42:37 AM | LOC | IO | 43mph W | 7399 W OAKLAND PARK BLVD/SR-816 LAUDERHILL FL 33319 |
| 8:47:38 AM | LOC | IO | 12mph N | 4159 N PINE ISLAND RD/NW 88TH AVE SUNRISE FL 33351 |
| 8:52:39 AM | LOC | IO | 1mph S | 2325 N PINE ISLAND RD & SUNSET STRIP SUNRISE FL 33322 |
| 8:57:40 AM | LOC | IO | 17mph S | 117 N PINE ISLAND RD & W BROWARD BLVD PLANTATION FL 33324 |
| 9:02:41 AM | LOC | IO | | S PINE ISLAND RD & N NEW RIVER CANAL RD PLANTATION FL 33324 |
| 9:07:42 AM | LOC | IO | 43mph SE | EXIT 8A DAVIE FL 33314 |
| 9:12:43 AM | LOC | IO | 60mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 9:17:44 AM | LOC | IO | 41mph W | 6983 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 9:19:12 AM | INB | IO | 33mph W | 7739 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 DO#:T307 |
| 9:22:45 AM | LOC | IO | | 7783 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 9:27:46 AM | LOC | IO | | 7783 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 9:32:47 AM | LOC | IO | | 7783 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 9:33:57 AM | INB | IO | | 7783 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 PU#:T308 |
| 9:34:09 AM | INB | IO | | 7783 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 NR#:D0W |
| 9:34:21 AM | INB | IO | | 7783 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 NR#:309 |
| 9:37:49 AM | LOC | IO | 33mph E | 6580 JOHNSON ST/NW 9TH ST HOLLYWOOD FL 33024 |
| 9:42:50 AM | LOC | IO | 27mph S | 716 N 56TH AVE & BUCHANAN ST HOLLYWOOD FL 33021 |

**teletrac**
fleet director

Combined Teletrac BS   007000

## Detailed

For 9/1/2011 12:00:00 AM through 9/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/1/2011** | | | | |
| 9:47:51 AM | LOC | IO | 9mph N | 291 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 9:52:52 AM | LOC | IO | | 314 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 9:55:14 AM | INB | IO | | 314 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| | | | | DO#:T308 |
| 9:57:53 AM | LOC | IO | | 300 HOLLYWOOD WAY & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| 10:02:54 AM | LOC | IO | 47mph N | EXIT 21 HOLLYWOOD FL 33020 |
| 10:07:55 AM | LOC | IO | 29mph N | 1311 S FEDERAL HWY/US-1 DANIA BEACH FL 33004 |
| 10:08:27 AM | INB | IO | 41mph N | 679 S FEDERAL HWY/US-1 DANIA BEACH FL 33004 Service Mileage Reminder |
| 10:11:04 AM | INB | IO | 1mph W | 712 SW 5TH ST & PHIPPEN-WAITERS RD DANIA BEACH FL 33004 |
| | | | | PU#:T360 |
| 10:12:56 AM | LOC | IO | | 718 SW 5TH ST & PHIPPEN-WAITERS RD DANIA BEACH FL 33004 |
| 10:17:57 AM | LOC | IO | | 201 JA ELY BLVD/SW 12TH AVE DANIA BEACH FL 33004 |
| 10:22:58 AM | LOC | IO | 69mph N | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 10:27:59 AM | LOC | IO | 2mph E | 706 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 10:33:00 AM | LOC | IO | 26mph E | Closest Landmark: 921 NE 13TH ST FORT LAUDERDALE FL 33304 |
| 10:37:07 AM | INB | IO | 29mph N | 1400 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33304 |
| | | | | DO#:T360 |
| 10:38:01 AM | LOC | IO | | 2035 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| 10:43:02 AM | LOC | IO | 9mph W | 1500 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33304 |
| 10:48:03 AM | LOC | IO | 20mph S | 1041 NW 9TH AVE/SR-845 FORT LAUDERDALE FL 33311 |
| 10:53:04 AM | LOC | IO | 65mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 10:58:05 AM | LOC | IO | 67mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 11:03:06 AM | LOC | IO | 46mph W | 4201 PEMBROKE RD/SR-824 HOLLYWOOD FL 33021 |
| 11:05:41 AM | OUTB | IO | | |
| | | | | what is the eta for t-310 |
| 11:05:43 AM | ACK | IO | 29mph W | 6307 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 11:06:29 AM | INB | IO | 9mph W | 6387 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 EMPLOYEE# 2 MINS |
| 11:08:07 AM | LOC | IO | 24mph S | 1926 SW 68TH AVE & SW 19TH ST MIRAMAR FL 33023 |

**teletrac**
fleet director

Combined Teletrac BS   007001

**Detailed**                                    For 9/1/2011 12:00:00 AM through 9/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/1/2011** | | | | |
| 11:11:36 AM | INB | IO | | 2346 SW 67TH LN & SW 67TH WAY MIRAMAR FL 33023 |
| | | | | PU#:T310 |
| 11:13:08 AM | LOC | IO | | 2346 SW 67TH LN & SW 67TH WAY MIRAMAR FL 33023 |
| 11:17:38 AM | OUTB | IO | | |
| | | | | t-312 reassigned |
| 11:17:40 AM | ACK | IO | 35mph N | 1953 SW 68TH AVE & SW 20TH ST MIRAMAR FL 33023 |
| 11:18:09 AM | LOC | IO | | 1703 SW 68TH AVE & PEMBROKE RD PEMBROKE PINES FL 33023 |
| 11:23:10 AM | LOC | IO | | 7999 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 11:28:11 AM | LOC | IO | 40mph W | 10199 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 11:32:16 AM | INB | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| | | | | DO#:T310 |
| 11:33:12 AM | LOC | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 11:38:13 AM | LOC | IO | 11mph E | 12225 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025 |
| 11:43:14 AM | LOC | IO | | 127 S HIATUS RD/SW 112TH AVE PEMBROKE PINES FL 33025 |
| 11:48:15 AM | LOC | IO | 1mph W | NW 4TH ST & N HIATUS RD PEMBROKE PINES FL 33026 |
| 11:50:32 AM | OUTB | IO | | |
| | | | | cancel t-313 |
| 11:50:34 AM | ACK | IO | | NW 4TH ST & N HIATUS RD PEMBROKE PINES FL 33026 |
| 11:50:38 AM | OUTB | IO | | |
| | | | | cancel t-313 |
| 11:50:40 AM | ACK | IO | | NW 4TH ST & N HIATUS RD PEMBROKE PINES FL 33026 |
| 11:51:14 AM | OUTB | IO | | |
| | | | | cancel t-313 |
| 11:51:16 AM | ACK | IO | | NW 4TH ST & N HIATUS RD PEMBROKE PINES FL 33026 |
| 11:53:16 AM | LOC | IO | | NW 4TH ST & N HIATUS RD PEMBROKE PINES FL 33026 |
| 11:53:54 AM | INB | IO | | NW 4TH ST & N HIATUS RD PEMBROKE PINES FL 33026 |
| | | | | PU#:T314 |
| 11:54:51 AM | OUTB | IO | | |
| | | | | t-313 is a ns |
| 11:54:53 AM | ACK | IO | 9mph E | NW 4TH ST & N HIATUS RD PEMBROKE PINES FL 33026 |

**teletrac**
**fleet director**

Combined Teletrac BS   007002

## Detailed

For 9/1/2011 12:00:00 AM through 9/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/1/2011** | | | | |
| 11:58:17 AM | LOC | IO | 2mph W | 11301 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33026 |
| 12:01:37 PM | INB | IO | 2mph N | 573 NW 103RD AVE & NW 7TH ST PEMBROKE PINES FL 33026 |
| | | | | DO#:T314 |
| 12:03:18 PM | LOC | IO | | 575 NW 103RD AVE & NW 7TH ST PEMBROKE PINES FL 33026 |
| 12:03:35 PM | OUTB | IO | | |
| | | | | CALL BASE FROM NEXT STOP |
| 12:03:36 PM | OUTB | IO | | |
| | | | | CALL BASE FROM NEXT STOP |
| 12:03:36 PM | ACK | IO | | 575 NW 103RD AVE & NW 7TH ST PEMBROKE PINES FL 33026 |
| 12:03:39 PM | OUTB | IO | | |
| | | | | CALL BASE FROM NEXT STOP |
| 12:03:41 PM | ACK | IO | | 575 NW 103RD AVE & NW 7TH ST PEMBROKE PINES FL 33026 |
| 12:08:19 PM | LOC | IO | 14mph E | 8898 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 12:11:54 PM | INB | IO | | 7785 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| | | | | PU#:T309 |
| 12:13:20 PM | LOC | IO | | 7785 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 12:18:21 PM | LOC | IO | | 7785 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 12:22:59 PM | INB | IO | | 7785 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| | | | | NR#:300 |
| 12:23:22 PM | LOC | IO | 18mph E | 7770 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 12:28:23 PM | LOC | IO | 12mph E | 6198 BUCHANAN ST & NW 62ND AVE HOLLYWOOD FL 33024 |
| 12:33:24 PM | LOC | IO | | 6018 BUCHANAN ST & SR-7 HOLLYWOOD FL 33024 |
| 12:33:43 PM | INB | IO | | 6018 BUCHANAN ST & SR-7 HOLLYWOOD FL 33024 |
| | | | | DO#:T309 |
| 12:38:25 PM | LOC | IO | 2mph E | 5976 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:43:26 PM | LOC | IO | | 5978 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:48:27 PM | LOC | IO | | 5978 MAYO ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 12:53:28 PM | LOC | IO | 23mph N | 185 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 12:58:29 PM | LOC | IO | 25mph E | 5790 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 1:03:30 PM | LOC | IO | 14mph N | 339 HOLLYWOOD WAY & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |

Combined Teletrac BS   007003

**teletrac**
fleet director

**Detailed**

For 9/1/2011 12:00:00 AM through 9/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/1/2011** | | | | |
| 1:08:31 PM | LOC | IO | | 318 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 1:13:32 PM | LOC | IO | | 318 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 1:18:33 PM | LOC | IO | | 316 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 1:23:34 PM | LOC | IO | | 316 HOLLYWOOD PLZ/HOLLYWOOD MALL HOLLYWOOD FL 33021 |
| 1:28:35 PM | LOC | IO | 2mph S | 332 HOLLYWOOD WAY & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| 1:33:36 PM | LOC | IO | 39mph W | 4833 PEMBROKE RD/SR-824 HOLLYWOOD FL 33021 |
| 1:34:12 PM | INB | IO | 33mph W | 5477 PEMBROKE RD/SR-824 HOLLYWOOD FL 33021<br>Service Mileage Reminder |
| 1:38:37 PM | LOC | IO | | 5758 SW 27TH ST & SW 58TH AVE WEST PARK FL 33023 |
| 1:43:38 PM | LOC | IO | 16mph N | 2653 SW 56TH AVE & SW 26TH ST WEST PARK FL 33023 |
| 1:48:39 PM | LOC | IO | 25mph N | 301 S 56TH AVE & VAN BUREN ST HOLLYWOOD FL 33023 |
| 1:53:40 PM | LOC | IO | | 5967 JOHNSON ST & GLENN PKY HOLLYWOOD FL 33021 |
| 1:58:41 PM | LOC | IO | 25mph W | 7159 JOHNSON ST/NW 9TH ST HOLLYWOOD FL 33024 |
| 2:03:42 PM | LOC | IO | | 7775 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 2:05:32 PM | INB | IO | | 7775 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024<br><br>PU#:T300 |
| 2:08:43 PM | LOC | IO | | 7999 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 2:13:44 PM | LOC | IO | 39mph E | 7796 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 2:18:45 PM | LOC | IO | 13mph E | FLORIDA S TPKE//S/RONALD REAGAN TPKE PEMBROKE PINES FL 33023 |
| 2:23:46 PM | LOC | IO | 62mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE DAVIE FL 33314 |
| 2:28:47 PM | LOC | IO | | 2050 SW 40TH AVE/SR-7 FORT LAUDERDALE FL 33317 |
| 2:33:48 PM | LOC | IO | 11mph N | 942 NW 40TH AVE/N STATE ROAD 7/SR-7 PLANTATION FL 33317 |
| 2:38:49 PM | LOC | IO | 12mph N | 1918 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33313 |
| 2:43:50 PM | LOC | IO | | 3098 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 2:48:51 PM | LOC | IO | 4mph W | 4745 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 2:53:52 PM | LOC | IO | | 3355 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |

**teletrac**
fleet director

Combined Teletrac BS   007004

## Detailed

For 9/1/2011 12:00:00 AM through 9/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/1/2011** | | | | |
| 2:54:11 PM | INB | IO | | 3355 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 <br> DO#:T300 |
| 2:58:53 PM | LOC | IO | 35mph E | 3584 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 3:03:54 PM | LOC | IO | 33mph E | 2524 NW 19TH ST & NW 26TH TER FORT LAUDERDALE FL 33311 |
| 3:08:55 PM | LOC | IO | 1mph E | 934 NW 19TH ST & NW 9TH AVE FORT LAUDERDALE FL 33311 |
| 3:13:56 PM | LOC | IO | 32mph E | 1342 NE 13TH ST & NE 14TH AVE FORT LAUDERDALE FL 33304 |
| 3:18:57 PM | LOC | IO | | 2035 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| 3:20:11 PM | OUTB | IO | | <br> CALL BASE FROM NEXT STOP |
| 3:20:13 PM | ACK | IO | | 2035 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| 3:20:21 PM | OUTB | IO | | <br> CALL BASE FROM NEXT STOP |
| 3:20:22 PM | OUTB | IO | | <br> CALL BASE FROM NEXT STOP |
| 3:20:22 PM | ACK | IO | | 2035 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| 3:20:23 PM | OUTB | IO | | <br> CALL BASE FROM NEXT STOP |
| 3:20:23 PM | ACK | IO | | 2035 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| 3:23:58 PM | LOC | IO | | 2035 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 |
| 3:24:05 PM | INB | IO | | 2035 NE 15TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33304 <br> PU#:T367 |
| 3:28:59 PM | LOC | IO | 33mph W | 1179 NE 13TH ST & NE 12TH AVE FORT LAUDERDALE FL 33304 |
| 3:34:00 PM | LOC | IO | 6mph S | 900 NW 10TH PL & NW 9TH AVE FORT LAUDERDALE FL 33311 |
| 3:39:01 PM | LOC | IO | | 1445 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 3:44:02 PM | LOC | IO | 37mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 3:49:03 PM | LOC | IO | | SR-9/I-95 DANIA BEACH FL 33315 |
| 3:54:04 PM | LOC | IO | 3mph W | 2628 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33020 |
| 3:59:05 PM | LOC | IO | 5mph W | 2662 STIRLING RD/SW 60TH ST/SR-848 HOLLYWOOD FL 33020 |
| 4:04:06 PM | LOC | IO | | 720 SW 5TH ST & PHIPPEN-WAITERS RD DANIA BEACH FL 33004 |

teletrac
fleet director

Combined Teletrac BS   007005

**Detailed**

For 9/1/2011 12:00:00 AM through 9/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/1/2011** | | | | |
| 4:04:17 PM | INB | IO | | 720 SW 5TH ST & PHIPPEN-WAITERS RD DANIA BEACH FL 33004 |
| | | | | DO#:T367 |
| 4:09:07 PM | LOC | IO | | 2899 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 4:14:08 PM | LOC | IO | | EXIT 19 HOLLYWOOD FL 33020 |
| 4:19:09 PM | LOC | IO | 2mph W | 5925 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 4:22:38 PM | OUTB | IO | | |
| | | | | DID U PU T-319 OR T-245 |
| 4:22:40 PM | ACK | IO | 48mph W | 7707 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 4:22:50 PM | OUTB | IO | | |
| | | | | DID U PU T-319 OR T-245 |
| 4:22:51 PM | ACK | IO | 49mph W | 7819 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 4:23:01 PM | OUTB | IO | | |
| | | | | DID U PU T-319 OR T-245 |
| 4:23:03 PM | ACK | IO | 44mph W | 7915 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 4:23:54 PM | INB | IO | 16mph W | 7999 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| | | | | EMPLOYEE# 5 MINS 4 319 |
| 4:24:10 PM | LOC | IO | 35mph W | 8099 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025 |
| 4:26:00 PM | INB | IO | 46mph W | 9315 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025 |
| | | | | Service Mileage Reminder |
| 4:29:11 PM | LOC | IO | 42mph W | 10249 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025 |
| 4:34:12 PM | LOC | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 4:34:57 PM | OUTB | IO | | |
| | | | | DID YOU PU T-319 NOW? |
| 4:34:59 PM | ACK | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 4:35:02 PM | OUTB | IO | | |
| | | | | DID YOU PU T-319 NOW? |
| 4:35:03 PM | ACK | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 4:35:16 PM | OUTB | IO | | |
| | | | | DID YOU PU T-319 NOW? |
| 4:35:17 PM | ACK | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 4:38:10 PM | INB | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| | | | | PU#:T319 |

**teletrac**
fleet director

Combined Teletrac BS   007006

## Detailed

For 9/1/2011 12:00:00 AM through 9/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/1/2011** | | | | |
| 4:39:13 PM | LOC | IO | 5mph N | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 4:44:14 PM | LOC | IO | | 12381 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 4:44:17 PM | OUTB | IO | | |
| | | | | DID U PU T-245 |
| 4:44:18 PM | ACK | IO | | 12381 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 4:44:26 PM | OUTB | IO | | |
| | | | | DID U PU T-245 |
| 4:44:28 PM | ACK | IO | | 12381 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 4:44:46 PM | INB | IO | | 12381 PEMBROKE RD/SR-824 MIRAMAR FL 33025 EMPLOYEE# OMW 4 245 |
| 4:49:15 PM | LOC | IO | 39mph W | 13249 MIRAMAR PKY/SR-858 MIRAMAR FL 33027 |
| 4:54:16 PM | LOC | IO | 16mph W | 15923 MIRAMAR PKY & SW 160TH AVE MIRAMAR FL 33027 |
| 4:59:17 PM | LOC | IO | 6mph E | MIRAMAR FL 33029 |
| 5:04:18 PM | LOC | IO | | MIRAMAR FL 33029 |
| 5:08:13 PM | OUTB | IO | | |
| | | | | client is at main entrance |
| 5:08:15 PM | ACK | IO | | MIRAMAR FL 33029 |
| 5:08:23 PM | OUTB | IO | | |
| | | | | MEMORIAL HOSPITAL,1951,SW 172ND AVE,SUITE# 305,33029 |
| 5:08:24 PM | ACK | IO | | MIRAMAR FL 33029 |
| 5:08:45 PM | OUTB | IO | | |
| | | | | MEMORIAL HOSPITAL,1951,SW 172ND AVE,SUITE# 305,33029 |
| 5:08:46 PM | ACK | IO | 1mph N | 1965 SW 172ND AVE & SW 23RD ST MIRAMAR FL 33029 |
| 5:09:10 PM | OUTB | IO | | |
| | | | | her # 7863498799 |
| 5:09:11 PM | ACK | IO | 5mph S | 1989 SW 172ND AVE & SW 23RD ST MIRAMAR FL 33029 |
| 5:09:19 PM | LOC | IO | 11mph E | 1989 SW 172ND AVE & SW 23RD ST MIRAMAR FL 33029 |
| 5:10:04 PM | OUTB | IO | | |
| | | | | her # 7863498799 |
| 5:10:06 PM | ACK | IO | 3mph N | MIRAMAR FL 33029 |
| 5:11:53 PM | OUTB | IO | | |
| | | | | her # 7863498799 |
| 5:11:55 PM | ACK | IO | | No GPS Lock. |
| 5:13:49 PM | OUTB | IO | | |
| | | | | call me now please ext 303 |

**teletrac**
fleet director

Combined Teletrac BS   007007

## Detailed

For 9/1/2011 12:00:00 AM through 9/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/1/2011** | | | | |
| 5:13:51 PM | ACK | IO | | No GPS Lock. |
| 5:14:20 PM | LOC | IO | | No GPS Lock. |
| 5:19:21 PM | LOC | IO | | MIRAMAR FL 33029 |
| 5:23:13 PM | INB | IO | | MIRAMAR FL 33029 PU#:T245 |
| 5:24:22 PM | LOC | IO | 16mph S | SW 172ND AVE & PEMBROKE RD MIRAMAR FL 33029 |
| 5:29:23 PM | LOC | IO | | 16000 MIRAMAR PKY & SW 160TH AVE MIRAMAR FL 33027 |
| 5:34:24 PM | LOC | IO | 40mph E | 13822 MIRAMAR PKY/SR-858 MIRAMAR FL 33027 |
| 5:39:25 PM | LOC | IO | | 11078 MIRAMAR PKY/SR-858 MIRAMAR FL 33025 |
| 5:44:26 PM | LOC | IO | 31mph E | 9232 MIRAMAR PKY/SR-858 MIRAMAR FL 33025 |
| 5:49:27 PM | LOC | IO | 49mph W | 9517 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 5:53:14 PM | INB | IO | | 2067 SW 96TH TER & PEMBROKE RD MIRAMAR FL 33025 DO#:T245 |
| 5:54:28 PM | LOC | IO | 36mph E | POSPER POINTE & PEMBROKE RD MIRAMAR FL 33025 |
| 5:59:29 PM | LOC | IO | | 7220 PEMBROKE RD/SR-824 MIRAMAR FL 33023 |
| 6:04:30 PM | LOC | IO | | 2346 SW 67TH LN & SW 67TH WAY MIRAMAR FL 33023 |
| 6:05:26 PM | INB | IO | | 2346 SW 67TH LN & SW 67TH WAY MIRAMAR FL 33023 DO#:T245 |
| 6:09:31 PM | LOC | IO | 11mph S | 5884 PEMBROKE RD/SR-824 WEST PARK FL 33023 |
| 6:10:28 PM | INB | IF | | 5904 PEMBROKE RD/SR-824 WEST PARK FL 33023 |
| 6:10:28 PM | INB | IF | | 5904 PEMBROKE RD/SR-824 WEST PARK FL 33023 Ignition Off |
| 6:10:28 PM | STCH | IF | | 5904 PEMBROKE RD/SR-824 WEST PARK FL 33023 |
| 6:24:08 PM | INB | IO | | 5904 PEMBROKE RD/SR-824 WEST PARK FL 33023 |
| 6:24:08 PM | INB | IO | | 5904 PEMBROKE RD/SR-824 WEST PARK FL 33023 Ignition On |
| 6:24:08 PM | STCH | IO | | 5904 PEMBROKE RD/SR-824 WEST PARK FL 33023 |
| 6:29:08 PM | LOC | IO | 16mph E | 3000 W PEMBROKE RD/PEMBROKE RD/SR-824 HOLLYWOOD FL 33009 |
| 6:34:09 PM | LOC | IO | 59mph N | SR-9/I-95 DANIA BEACH FL 33004 |
| 6:39:10 PM | LOC | IO | 31mph N | SW 21ST TER & SW 1ST ST FORT LAUDERDALE FL 33312 |
| 6:44:11 PM | LOC | IO | 2mph N | 594 NW 27TH AVE & W SISTRUNK BLVD FORT LAUDERDALE FL 33311 |
| 6:49:12 PM | LOC | IO | 39mph N | 1628 NW 31ST AVE & NW 16TH ST FORT LAUDERDALE FL 33311 |

Combined Teletrac BS   007008

**Detailed**

For 9/1/2011 12:00:00 AM through 9/1/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/1/2011** | | | | |
| 6:54:13 PM | LOC | IO | 10mph W | 4401 NW 31ST AVE & NW 44TH ST OAKLAND PARK FL 33309 |
| 6:59:14 PM | LOC | IO | | Closest Landmark: HQ |
| 7:03:23 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:03:23 PM | INB | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:03:23 PM | STCH | IF | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:05:02 PM | INB | IO | 1mph S | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:05:02 PM | INB | IO | 1mph S | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 7:05:02 PM | STCH | IO | 1mph S | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:10:02 PM | LOC | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:10:21 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:10:21 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 7:10:21 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac** fleet director

Combined Teletrac BS   007009

## Detailed

For 9/6/2011 12:00:00 AM through 9/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/6/2011** | | | | |
| 2:41:18 AM | INB | ZZ | | 3664 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 6:48:29 AM | INB | ZZ | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 9:19:51 AM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:19:51 AM | INB | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 9:19:51 AM | STCH | IO | | 3660 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:24:52 AM | LOC | IO | | 3105 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 9:29:53 AM | LOC | IO | 54mph N | SW 46TH AVE & FLORIDA S TPKE (N) POMPANO BEACH FL 33069 |
| 9:34:54 AM | LOC | IO | 47mph N | 792 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 9:39:55 AM | LOC | IO | 46mph N | 3242 LYONS RD/NW 46TH AVE COCONUT CREEK FL 33063 |
| 9:44:56 AM | LOC | IO | | 6193 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33067 |
| 9:49:57 AM | LOC | IO | | 3396 HOLIDAY SPRINGS BLVD & NW 78TH AVE MARGATE FL 33063 |
| 9:54:58 AM | LOC | IO | 32mph E | 7742 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 9:55:52 AM | OUTB | IO | | T-340 is ready now |
| 9:55:53 AM | OUTB | IO | | T-340 is ready now |
| 9:55:54 AM | ACK | IO | 29mph E | 7320 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 9:55:55 AM | OUTB | IO | | T-340 is ready now |
| 9:55:56 AM | OUTB | IO | | T-340 is ready now |
| 9:55:56 AM | ACK | IO | 31mph E | 7304 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 9:59:59 AM | LOC | IO | 32mph E | 4560 W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 10:05:00 AM | LOC | IO | 24mph E | 722 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33064 |
| 10:10:01 AM | LOC | IO | 58mph N | SR-9/I-95 DEERFIELD BEACH FL 33441 |
| 10:15:02 AM | LOC | IO | 13mph S | 422 NW MARTIN LUTHER KING JR AVE/NW 3RD AVE DEERFIELD BEACH FL 33441 |

**teletrac**
fleet director

Combined Teletrac BS   007010

## Detailed

For 9/6/2011 12:00:00 AM through 9/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/6/2011** | | | | |
| 10:20:03 AM | LOC | IO | 58mph S | 201 NW 48TH ST & I-95 (S) DEERFIELD BEACH FL 33064 |
| 10:25:04 AM | LOC | IO | 43mph W | 2405 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 10:30:05 AM | LOC | IO | | W SAMPLE RD/NW 36TH ST/SR-834 COCONUT CREEK FL 33073 |
| 10:35:06 AM | LOC | IO | | RANCHO BLVD & EL RANCHO MARGATE FL 33063 |
| 10:40:07 AM | LOC | IO | 50mph E | 2862 W SAMPLE RD/NW 36TH ST/SR-834 POMPANO BEACH FL 33073 |
| 10:45:08 AM | LOC | IO | 28mph S | EXIT 39 POMPANO BEACH FL 33064 |
| 10:48:00 AM | INB | IO | 63mph N | SR-9/I-95 DEERFIELD BEACH FL 33441<br>Service Mileage Reminder |
| 10:50:09 AM | LOC | IO | 5mph W | 1129 W HILLSBORO BLVD/SR-810 DEERFIELD BEACH FL 33442 |
| 10:55:10 AM | LOC | IO | 16mph W | Closest Landmark: W HILLSBORO BLVD DEERFIELD BEACH FL 33442 |
| 11:00:11 AM | LOC | IO | 27mph S | 923 S DIXIE HWY/OLD DIXIE HWY/SR-811 DEERFIELD BEACH FL 33441 |
| 11:05:12 AM | LOC | IO | 16mph S | 5396 NE 17TH AVE & SE 2ND AVE POMPANO BEACH FL 33064 |
| 11:10:13 AM | LOC | IO | 24mph E | 2072 NE 49TH ST & N FEDERAL HWY POMPANO BEACH FL 33064 |
| 11:15:14 AM | LOC | IO | 36mph S | 1811 NE 27TH CT & N FEDERAL HWY LIGHTHOUSE POINT FL 33064 |
| 11:20:15 AM | LOC | IO | 12mph S | 73 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 11:25:16 AM | LOC | IO | 26mph N | 599 NW 6TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| 11:30:17 AM | LOC | IO | | 706 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 11:34:53 AM | INB | IF | | 517 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:34:53 AM | INB | IF | | 517 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060<br>Ignition Off |
| 11:34:53 AM | STCH | IF | | 517 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:41:26 AM | INB | IO | | 517 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:41:26 AM | INB | IO | | 517 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060<br>Ignition On |
| 11:41:26 AM | STCH | IO | | 517 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 11:46:27 AM | LOC | IO | 51mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 11:51:28 AM | LOC | IO | 60mph S | SR-9/I-95 OAKLAND PARK FL 33311 |

**teletrac** fleet director

Combined Teletrac BS   007011

## Detailed

For 9/6/2011 12:00:00 AM through 9/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/6/2011** | | | | |
| 11:56:29 AM | LOC | IO | 49mph S | SR-9/I-95 FORT LAUDERDALE FL 33312 |
| 12:01:30 PM | LOC | IO | 52mph S | SR-9/I-95 HOLLYWOOD FL 33020 |
| 12:06:31 PM | LOC | IO | 13mph SE | W HALLANDALE BEACH BLVD/SR-858 PEMBROKE PARK FL 33009 |
| 12:11:32 PM | LOC | IO | 4mph E | 1 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 12:16:34 PM | LOC | IO | 17mph N | 2808 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:21:35 PM | LOC | IO | | 1898 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:26:36 PM | LOC | IO | | 1898 S OCEAN DR/BROWARD COUNTY SCENIC HWY/SR-A1A HOLLYWOOD FL 33019 |
| 12:31:37 PM | LOC | IO | 10mph S | 1701 E HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 12:36:38 PM | LOC | IO | 6mph SW | SE 16TH AVE & E HALLANDALE BEACH BLVD HALLANDALE FL 33009 |
| 12:41:39 PM | LOC | IO | | Closest Landmark: 1749 E HALLANDALE BLVD HALLANDALE FL 33009 |
| 12:46:40 PM | LOC | IO | | Closest Landmark: 1749 E HALLANDALE BLVD HALLANDALE FL 33009 |
| 12:51:41 PM | LOC | IO | | Closest Landmark: 1749 E HALLANDALE BLVD HALLANDALE FL 33009 |
| 12:56:42 PM | LOC | IO | 9mph W | 22 W HALLANDALE BEACH BLVD/SR-858 HALLANDALE FL 33009 |
| 1:01:43 PM | LOC | IO | 12mph N | EXIT 20 HOLLYWOOD FL 33020 |
| 1:06:44 PM | LOC | IO | 17mph W | 3557 WASHINGTON ST & S HIGHLAND DR HOLLYWOOD FL 33021 |
| 1:11:45 PM | LOC | IO | | 4260 WASHINGTON ST & TALLWOOD AVE HOLLYWOOD FL 33021 |
| 1:16:46 PM | LOC | IO | 11mph W | 4653 WASHINGTON ST & HILLCREST DR HOLLYWOOD FL 33021 |
| 1:21:47 PM | LOC | IO | | 2814 SW 56TH AVE & HALLANDALE BEACH BLVD WEST PARK FL 33023 |
| 1:26:48 PM | LOC | IO | 39mph W | 7147 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 1:31:49 PM | LOC | IO | 21mph S | 2615 OLEANDER DR & MADEIRA ST MIRAMAR FL 33023 |
| 1:36:50 PM | LOC | IO | | 2695 OLEANDER DR & MADEIRA ST MIRAMAR FL 33023 |
| 1:41:51 PM | LOC | IO | 12mph N | 2627 OLEANDER DR & MADEIRA ST MIRAMAR FL 33023 |
| 1:46:52 PM | LOC | IO | 34mph N | 2216 UTOPIA DR & PANAMA ST MIRAMAR FL 33023 |
| 1:51:53 PM | LOC | IO | 27mph N | 1100 SW 72ND AVE & SW 11TH ST PEMBROKE PINES FL 33023 |
| 1:54:25 PM | INB | IO | 43mph E | 6868 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33024 |
| | | | | Service Mileage Reminder |

**teletrac**
fleet director

Combined Teletrac BS   007012

## Detailed

For 9/6/2011 12:00:00 AM through 9/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/6/2011** | | | | |
| 1:56:54 PM | LOC | IO | 12mph E | 6018 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 2:01:55 PM | LOC | IO | | 5654 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 2:06:56 PM | LOC | IO | | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 |
| 2:11:57 PM | LOC | IO | 39mph W | 4699 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 2:16:58 PM | LOC | IO | 14mph S | 1372 S 52ND AVE & WILEY ST HOLLYWOOD FL 33021 |
| 2:21:59 PM | LOC | IO | 25mph N | 239 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 2:27:00 PM | LOC | IO | | 6007 GRANT ST & SR-7 HOLLYWOOD FL 33024 |
| 2:32:01 PM | LOC | IO | | 5970 GRANT ST & SR-7 HOLLYWOOD FL 33021 |
| 2:37:02 PM | LOC | IO | | 5946 GRANT ST & N 59TH AVE HOLLYWOOD FL 33021 |
| 2:42:03 PM | LOC | IO | 28mph E | 4247 JOHNSON ST & N 41ST AVE HOLLYWOOD FL 33021 |
| 2:47:04 PM | LOC | IO | 27mph S | 572 N 28TH AVE & PIERCE ST HOLLYWOOD FL 33020 |
| 2:52:05 PM | LOC | IO | | 2919 RODMAN ST & S 29TH AVE HOLLYWOOD FL 33020 |
| 2:57:06 PM | LOC | IO | | 2919 RODMAN ST & S 29TH AVE HOLLYWOOD FL 33020 |
| 3:02:07 PM | LOC | IO | | 220 S 28TH AVE & HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| 3:07:08 PM | LOC | IO | 21mph W | 4241 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 3:12:09 PM | LOC | IO | | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 |
| 3:17:10 PM | LOC | IO | 28mph N | POLK ST & N 28TH AVE HOLLYWOOD FL 33020 |
| 3:22:11 PM | LOC | IO | 64mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 3:27:12 PM | LOC | IO | 42mph N | SR-9/I-95 OAKLAND PARK FL 33311 |
| 3:32:13 PM | LOC | IO | 56mph N | SR-9/I-95 POMPANO BEACH FL 33060 |
| 3:37:14 PM | LOC | IO | 4mph S | 637 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 3:42:15 PM | LOC | IO | 9mph W | 639 NW 6TH ST & NW 6TH AVE POMPANO BEACH FL 33060 |
| 3:47:16 PM | LOC | IO | 9mph E | 670 HAMMONDVILLE RD/NW 3RD ST POMPANO BEACH FL 33060 |
| 3:52:17 PM | LOC | IO | | 93 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 3:57:18 PM | LOC | IO | | 93 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 4:02:19 PM | LOC | IO | | 93 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |

teletrac
fleet director

Combined Teletrac BS   007013

**Detailed**

For 9/6/2011 12:00:00 AM through 9/6/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/6/2011** | | | | |
| 4:03:20 PM | INB | IO | | 93 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | | | | Stop too long |
| 4:07:20 PM | LOC | IO | | 93 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 4:12:21 PM | LOC | IO | 5mph N | 637 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 4:17:22 PM | LOC | IO | | 23 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 4:22:23 PM | LOC | IO | | 23 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 4:23:03 PM | LOC | IO | | 23 NW 6TH AVE & W ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 4:27:24 PM | LOC | IO | 3mph N | 598 HAMMONDVILLE RD/NW 3RD ST POMPANO BEACH FL 33060 |
| 4:32:25 PM | LOC | IO | 28mph E | 31 NW 8TH ST & N DIXIE HWY POMPANO BEACH FL 33060 |
| 4:37:26 PM | LOC | IO | 21mph S | 293 N FEDERAL HWY/N US-1/US-1 POMPANO BEACH FL 33062 |
| 4:42:27 PM | LOC | IO | | 2125 SE 4TH ST & S FEDERAL HWY POMPANO BEACH FL 33062 |
| 4:47:28 PM | LOC | IO | | 99 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 4:52:29 PM | LOC | IO | 58mph S | SR-9/I-95 POMPANO BEACH FL 33060 |
| 4:57:30 PM | LOC | IO | | 843 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:02:31 PM | LOC | IO | 5mph W | 3662 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:03:47 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:03:47 PM | INB | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 5:03:47 PM | STCH | IF | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

Combined Teletrac BS 007014

## Detailed

For 9/7/2011 12:00:00 AM through 9/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/7/2011** | | | | |
| 3:03:47 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 3:03:47 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 3:03:47 AM | STCH | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 7:11:05 AM | INB | ZZ | | 3680 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 10:37:08 AM | INB | IO | | 3680 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:37:08 AM | INB | IO | | 3680 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 10:37:08 AM | STCH | IO | | 3680 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:42:09 AM | LOC | IO | 41mph SW | FLORIDA S TPKE//S/RONALD REAGAN TPKE TAMARAC FL 33319 |
| 10:45:23 AM | INB | IO | 72mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE LAUDERHILL FL 33313 Speeding |
| 10:47:10 AM | LOC | IO | 69mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 10:48:20 AM | INB | IO | 71mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33317 Service Mileage Reminder |
| 10:52:11 AM | LOC | IO | 66mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 10:57:12 AM | LOC | IO | 19mph E | 6012 WASHINGTON ST & S 60TH AVE HOLLYWOOD FL 33023 |
| 11:02:13 AM | LOC | IO | 29mph E | 4160 WASHINGTON ST & S 41ST AVE HOLLYWOOD FL 33021 |
| 11:03:45 AM | INB | IO | | S 37TH AVE & WASHINGTON ST HOLLYWOOD FL 33021 PU#:T340 |
| 11:07:14 AM | LOC | IO | | S 37TH AVE & WASHINGTON ST HOLLYWOOD FL 33021 |
| 11:12:15 AM | LOC | IO | | S 37TH AVE & BEN TOBIN DR HOLLYWOOD FL 33021 |
| 11:17:16 AM | LOC | IO | 17mph E | 3280 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 11:22:17 AM | LOC | IO | | 211 S 28TH AVE & HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| 11:27:18 AM | LOC | IO | 43mph E | STIRLING RD/SW 60TH ST/SR-848 DANIA BEACH FL 33004 |
| 11:32:19 AM | LOC | IO | | 720 SW 5TH ST & PHIPPEN-WATERS RD DANIA BEACH FL 33004 |

**teletrac**
fleet director

Combined Teletrac BS   007015

## Detailed

For 9/7/2011 12:00:00 AM through 9/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/7/2011** | | | | |
| 11:37:20 AM | LOC | IO | | 720 SW 5TH ST & PHIPPEN-WAITERS RD DANIA BEACH FL 33004 |
| 11:40:41 AM | INB | IO | | 720 SW 5TH ST & PHIPPEN-WAITERS RD DANIA BEACH FL 33004 |
| | | | | DO#:T340 |
| 11:42:21 AM | LOC | IO | | 760 SW 5TH ST & JA ELY BLVD DANIA BEACH FL 33004 |
| 11:47:22 AM | LOC | IO | | 760 SW 5TH ST & JA ELY BLVD DANIA BEACH FL 33004 |
| 11:52:23 AM | LOC | IO | 24mph N | 399 JA ELY BLVD/SW 12TH AVE DANIA BEACH FL 33004 |
| 11:57:24 AM | LOC | IO | | STIRLING RD/SW 60TH ST/SR-848 DANIA BEACH FL 33004 |
| 12:02:25 PM | LOC | IO | 44mph S | SR-9/I-95 PEMBROKE PARK FL 33009 |
| 12:07:26 PM | LOC | IO | 31mph W | 5861 HALLANDALE BEACH BLVD/SR-858 WEST PARK FL 33023 |
| 12:12:27 PM | LOC | IO | 41mph W | 7637 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 12:17:29 PM | LOC | IO | | 10099 MIRAMAR PKY/SR-858 MIRAMAR FL 33025 |
| 12:22:30 PM | LOC | IO | 28mph N | 1579 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 |
| 12:27:31 PM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 12:32:32 PM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 12:37:33 PM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 12:42:34 PM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 12:47:35 PM | LOC | IO | 46mph W | PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 12:52:36 PM | LOC | IO | 66mph N | SR-93/I-75 DAVIE FL 33331 |
| 12:57:37 PM | LOC | IO | 58mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325 |
| 1:02:38 PM | LOC | IO | 64mph E | I-595 & 5 DAVIE FL 33317 |
| 1:05:36 PM | INB | IO | 64mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317 |
| | | | | Service Mileage Reminder |
| 1:07:39 PM | LOC | IO | 64mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 1:12:40 PM | LOC | IO | 62mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE NORTH LAUDERDALE FL 33068 |
| 1:17:41 PM | LOC | IO | 18mph E | 2716 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:22:42 PM | LOC | IO | 48mph E | 752 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |
| 1:25:44 PM | INB | IO | | 642 NW 7TH AVE & NW 6TH ST POMPANO BEACH FL 33060 |
| | | | | DO#:T544 |

**teletrac** fleet director

Combined Teletrac BS   007016

## Detailed

For 9/7/2011 12:00:00 AM through 9/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/7/2011** | | | | |
| 1:27:43 PM | LOC | IO | | 649 NW 6TH ST & NW 6TH AVE POMPANO BEACH FL 33060 |
| 1:32:44 PM | LOC | IO | 36mph W | 2253 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33069 |
| 1:37:45 PM | LOC | IO | | 4299 W ATLANTIC BLVD/SR-814 COCONUT CREEK FL 33066 |
| 1:42:46 PM | LOC | IO | 65mph SW | FLORIDA S TPKE//S/RONALD REAGAN TPKE TAMARAC FL 33319 |
| 1:47:47 PM | LOC | IO | 58mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 1:52:48 PM | LOC | IO | 63mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 1:57:49 PM | LOC | IO | 4mph N | 6292 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 2:01:13 PM | INB | IO | | 6027 BUCHANAN ST & SR-7 HOLLYWOOD FL 33024 RR#:345 |
| 2:02:50 PM | LOC | IO | 9mph S | 150 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 2:07:51 PM | LOC | IO | 36mph S | 2470 S 60TH AVE/S SR-7/SR-7 MIRAMAR FL 33023 |
| 2:12:52 PM | LOC | IO | | 6150 SW 34TH ST & SW 62ND AVE MIRAMAR FL 33023 |
| 2:17:53 PM | LOC | IO | 24mph E | 6031 SW 34TH ST & S 60TH AVE MIRAMAR FL 33023 |
| 2:22:54 PM | LOC | IO | | 6038 SW 25TH ST & SW 60TH WAY MIRAMAR FL 33023 |
| 2:27:55 PM | LOC | IO | 18mph W | 6437 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 2:32:56 PM | LOC | IO | | 7999 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 2:37:57 PM | LOC | IO | 41mph W | 9749 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 2:42:58 PM | LOC | IO | 17mph N | 1643 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 |
| 2:47:59 PM | LOC | IO | 1mph N | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 2:53:00 PM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 2:58:01 PM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 3:03:02 PM | LOC | IO | | 132 N FLAMINGO RD/SR-823 PEMBROKE PINES FL 33028 |
| 3:08:03 PM | LOC | IO | 25mph E | WASHINGTON ST & SW 115TH TER PEMBROKE PINES FL 33025 |
| 3:13:04 PM | LOC | IO | 1mph E | 11312 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 3:18:05 PM | LOC | IO | 17mph N | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 3:23:06 PM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 3:28:07 PM | LOC | IO | | PEMBROKE PINES FL 33026 |
| 3:33:08 PM | LOC | IO | | PEMBROKE PINES FL 33026 |

teletrac
fleet director

Combined Teletrac BS  007017

## Detailed

For 9/7/2011 12:00:00 AM through 9/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/7/2011** | | | | |
| 3:38:09 PM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 3:43:10 PM | LOC | IO | 3mph S | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 3:48:11 PM | LOC | IO | | 11208 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 3:49:37 PM | INB | IO | 46mph E | 10720 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026<br>Service Mileage Reminder |
| 3:52:54 PM | LOC | IO | 14mph E | 9884 SW 12TH ST & SW 99TH AVE PEMBROKE PINES FL 33025 |
| 3:53:12 PM | LOC | IO | 12mph N | 1131 SW 98TH TER & SW 12TH ST PEMBROKE PINES FL 33025 |
| 3:54:47 PM | LOC | IO | | 1028 SW 98TH TER & SW 9TH CT PEMBROKE PINES FL 33025 |
| 3:58:13 PM | LOC | IO | | 1028 SW 98TH TER & SW 9TH CT PEMBROKE PINES FL 33025 |
| 4:03:14 PM | LOC | IO | 37mph E | 9876 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 4:08:15 PM | LOC | IO | 41mph E | 7788 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 4:13:16 PM | LOC | IO | 42mph E | SW 44TH AVE & PEMBROKE RD HOLLYWOOD FL 33023 |
| 4:18:17 PM | LOC | IO | 33mph N | 681 S PARK RD & S LUNA CT HOLLYWOOD FL 33021 |
| 4:23:18 PM | LOC | IO | 26mph E | Closest Landmark: 2650 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33020 |
| 4:28:19 PM | LOC | IO | | Closest Landmark: 2650 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33020 |
| 4:33:20 PM | LOC | IO | 31mph W | 3109 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 4:38:21 PM | LOC | IO | 10mph NW | 114 N 56TH AVE & HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| 4:43:22 PM | LOC | IO | | 5771 ARTHUR ST & N 58TH AVE HOLLYWOOD FL 33021 |
| 4:48:23 PM | LOC | IO | | 1101 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 4:53:24 PM | LOC | IO | 3mph S | 4550 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 4:54:29 PM | OUTB | IO | | |
| | | | | NEED PU TIME FOR T-150, PLZ CALL THE OFFICE |
| 4:54:31 PM | ACK | IO | | 2433 N 46TH AVE & SHERIDAN ST HOLLYWOOD FL 33021 |
| 4:58:25 PM | LOC | IO | 34mph W | 4733 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 5:03:26 PM | LOC | IO | | 4212 N 56TH AVE & STIRLING RD HOLLYWOOD FL 33021 |
| 5:08:27 PM | LOC | IO | | 5897 STIRLING RD/SR-848 DAVIE FL 33024 |
| 5:13:28 PM | LOC | IO | | 4298 NW 67TH AVE & STIRLING RD DAVIE FL 33024 |
| 5:18:29 PM | LOC | IO | 6mph S | 3132 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |

teletrac
fleet director

Combined Teletrac BS   007018

## Detailed

For 9/7/2011 12:00:00 AM through 9/7/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/7/2011** | | | | |
| 5:23:30 PM | LOC | IO | 10mph S | 2600 N 56TH AVE & HOOD ST HOLLYWOOD FL 33021 |
| 5:28:31 PM | LOC | IO | 20mph S | 192 N 56TH AVE & TYLER ST HOLLYWOOD FL 33021 |
| 5:33:32 PM | LOC | IO | 6mph S | 1636 SW 56TH AVE & FLETCHER ST HOLLYWOOD FL 33023 |
| 5:38:33 PM | LOC | IO | 36mph E | 4870 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 5:43:34 PM | LOC | IO | 55mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 5:48:35 PM | LOC | IO | 60mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 5:53:36 PM | LOC | IO | 27mph N | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 5:58:37 PM | LOC | IO | 3mph N | W COMMERCIAL BLVD/NW 50TH ST/SR-870 OAKLAND PARK FL 33309 |
| 6:03:38 PM | LOC | IO | 35mph W | 3141 W COMMERCIAL BLVD/NW 50TH ST/SR-870 TAMARAC FL 33309 |
| 6:07:24 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:07:24 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition Off |
| 6:07:24 PM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |

**teletrac** fleet director

Combined Teletrac BS   007019

**Detailed**

For 9/8/2011 12:00:00 AM through 9/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/8/2011** | | | | |
| 4:07:25 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 4:07:25 AM | INB | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 4:07:25 AM | STCH | ZZ | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:14:36 AM | INB | ZZ | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 10:38:31 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:38:31 AM | INB | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 10:38:31 AM | STCH | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:43:32 AM | LOC | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 10:48:33 AM | LOC | IO | 48mph S | 3285 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 10:53:34 AM | LOC | IO | 1mph E | 3344 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 10:57:11 AM | LOC | IO | 37mph E | 3500 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 10:58:35 AM | LOC | IO | | 3036 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 11:03:36 AM | LOC | IO | | 3034 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 11:08:37 AM | LOC | IO | | 3034 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 11:13:15 AM | INB | IO | | 3034 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 Stop too long |
| 11:13:38 AM | LOC | IO | 6mph W | 3016 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 11:18:39 AM | LOC | IO | 9mph W | 3973 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 11:23:40 AM | LOC | IO | 31mph S | 2255 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 11:28:41 AM | LOC | IO | 46mph W | 5443 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 11:29:18 AM | INB | IO | 46mph W | 6047 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 Service Mileage Reminder |
| 11:33:42 AM | LOC | IO | 32mph W | 576 NW 65TH AVE & NW 68TH AVE PLANTATION FL 33317 |
| 11:38:43 AM | LOC | IO | | 7185 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |

**teletrac**
fleet director

Combined Teletrac BS   007020

## Detailed

For 9/8/2011 12:00:00 AM through 9/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/8/2011** | | | | |
| 11:43:44 AM | LOC | IO | | 7185 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| 11:48:45 AM | LOC | IO | 36mph S | 275 S UNIVERSITY DR/SR-817 PLANTATION FL 33324 |
| 11:53:46 AM | LOC | IO | 41mph W | SR-84 & SW 81ST AVE DAVIE FL 33324 |
| 11:58:47 AM | LOC | IO | 59mph W | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325 |
| 12:03:48 PM | LOC | IO | 65mph S | SR-93/I-75 WESTON FL 33326 |
| 12:08:49 PM | LOC | IO | 63mph S | SR-93/I-75 PEMBROKE PINES FL 33028 |
| 12:13:50 PM | LOC | IO | | 12924 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 12:18:51 PM | LOC | IO | 27mph E | 10162 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 12:23:52 PM | LOC | IO | 14mph W | 10017 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 12:28:53 PM | LOC | IO | 47mph W | 13293 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 12:33:54 PM | LOC | IO | 28mph W | 16075 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 12:38:55 PM | LOC | IO | 4mph W | 19583 PINES BLVD/SR-820 PEMBROKE PINES FL 33029 |
| 12:43:56 PM | LOC | IO | 14mph W | 21703 NW 7TH CT & NW 217TH TER PEMBROKE PINES FL 33029 |
| 12:48:57 PM | LOC | IO | 52mph N | OKEECHOBEE RD/SR-25 PEMBROKE PINES FL 33029 |
| 12:53:58 PM | LOC | IO | 18mph E | 17864 PINES BLVD/SR-820 PEMBROKE PINES FL 33029 |
| 12:58:59 PM | LOC | IO | 10mph E | PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 1:04:00 PM | LOC | IO | 4mph E | 12440 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 1:09:01 PM | LOC | IO | 19mph E | 10092 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 1:14:02 PM | LOC | IO | 8mph W | 7775 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 1:19:03 PM | LOC | IO | | 7779 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 1:24:04 PM | LOC | IO | | 7999 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33024 |
| 1:29:05 PM | LOC | IO | | 8138 FLORIDA DR & CYPRESS DR PEMBROKE PINES FL 33025 |
| 1:32:45 PM | INB | IO | | 8156 FLORIDA DR & CYPRESS DR PEMBROKE PINES FL 33025 |
| | | | | PU#:T337 |
| 1:34:06 PM | LOC | IO | 9mph NW | FLORIDA DR & PALM DR PEMBROKE PINES FL 33025 |
| 1:36:31 PM | LOC | IO | 43mph N | 319 S UNIVERSITY DR/SR-817 PEMBROKE PINES FL 33025 |

**teletrac**
fleet director

Combined Teletrac BS   007021

## Detailed

For 9/8/2011 12:00:00 AM through 9/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/8/2011** | | | | |
| 1:36:39 PM | LOC | IO | 34mph N | 224 S UNIVERSITY DR/SR-817 PEMBROKE PINES FL 33025 |
| 1:39:07 PM | LOC | IO | | 8255 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 1:44:08 PM | LOC | IO | 42mph W | 9599 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 1:44:29 PM | INB | IO | 36mph W | 9943 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 Service Mileage Reminder |
| 1:46:51 PM | INB | IO | | NW 2ND ST & NW 98TH AVE PEMBROKE PINES FL 33024 DO#:T337 |
| 1:49:09 PM | LOC | IO | 41mph E | 9702 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 1:54:10 PM | LOC | IO | 37mph E | 7400 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 1:59:11 PM | LOC | IO | 14mph E | 5908 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 2:04:12 PM | LOC | IO | | 3060 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 2:09:13 PM | LOC | IO | 36mph E | 2128 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33020 |
| 2:14:14 PM | LOC | IO | | 1825 VAN BUREN ST & S FEDERAL HWY HOLLYWOOD FL 33020 |
| 2:14:29 PM | INB | IO | | 1825 VAN BUREN ST & S FEDERAL HWY HOLLYWOOD FL 33020 PU#:T342 |
| 2:19:15 PM | LOC | IO | 35mph N | 1912 N 21ST AVE & HARDING ST HOLLYWOOD FL 33020 |
| 2:24:16 PM | LOC | IO | | SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 2:29:17 PM | LOC | IO | 48mph W | 3645 SHERIDAN ST/SR-822 HOLLYWOOD FL 33021 |
| 2:34:18 PM | LOC | IO | 11mph N | 3791 N 56TH AVE & N HILLS DR HOLLYWOOD FL 33021 |
| 2:39:19 PM | LOC | IO | 44mph W | 5349 STIRLING RD/SR-848 DAVIE FL 33024 |
| 2:41:30 PM | INB | IO | | 4228 NW 67TH AVE & STIRLING RD DAVIE FL 33024 DO#:T534 |
| 2:44:20 PM | LOC | IO | 17mph N | 5494 S STATE ROAD 7/SR-7 HOLLYWOOD FL 33314 |
| 2:49:21 PM | LOC | IO | 47mph N | SR-7 DAVIE FL 33317 |
| 2:54:22 PM | LOC | IO | | 4 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 2:59:23 PM | LOC | IO | | 1568 NW 40TH AVE/SR-7 LAUDERHILL FL 33313 |
| 3:04:24 PM | LOC | IO | 34mph W | 3889 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 3:09:25 PM | LOC | IO | | 3374 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 3:10:10 PM | LOC | IO | | 3374 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |

Combined Teletrac BS 007022

**Detailed**

For 9/8/2011 12:00:00 AM through 9/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/8/2011** | | | | |
| 3:11:33 PM | INB | IO | 2mph N | 3366 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 DO#:T336 |
| 3:13:55 PM | OUTB | IO | | t-343 is ready |
| 3:13:57 PM | ACK | IO | | 3101 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 3:14:06 PM | OUTB | IO | | plz avoid high 95 major accident |
| 3:14:07 PM | OUTB | IO | | plz avoid high 95 major accident |
| 3:14:08 PM | OUTB | IO | | plz avoid high 95 major accident |
| 3:14:08 PM | ACK | IO | | 3101 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 3:14:09 PM | OUTB | IO | | plz avoid high 95 major accident |
| 3:14:10 PM | OUTB | IO | | t-343 is ready |
| 3:14:10 PM | ACK | IO | | 3101 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 3:14:12 PM | OUTB | IO | | plz avoid high 95 major accident |
| 3:14:13 PM | ACK | IO | | 3101 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 3:14:14 PM | OUTB | IO | | plz avoid high 95 major accident |
| 3:14:15 PM | ACK | IO | | 3101 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 3:14:17 PM | OUTB | IO | | plz avoid high 95 major accident |
| 3:14:18 PM | ACK | IO | | 3101 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 3:14:24 PM | OUTB | IO | | plz avoid high 95 major accident |
| 3:14:25 PM | OUTB | IO | | plz avoid high 95 major accident |
| 3:14:25 PM | ACK | IO | | 3101 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 3:14:26 PM | OUTB | IO | | plz avoid high 95 major accident |
| 3:14:27 PM | ACK | IO | | 3101 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 3:14:27 PM | INB | IO | | 3101 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |

**Combined Teletrac BS   007023**

teletrac
fleet director

**Detailed**

For 9/8/2011 12:00:00 AM through 9/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/8/2011** | | | | |
| | | | | RESPECT |
| 3:14:28 PM | LOC | IO | | 3101 NW 47TH TER & W OAKLAND PARK BLVD LAUDERDALE LAKES FL 33319 |
| 3:14:31 PM | OUTB | IO | | |
| | | | | plz avoid high 95 major accident |
| 3:14:32 PM | ACK | IO | 2mph S | 4751 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 3:14:34 PM | OUTB | IO | | |
| | | | | plz avoid high 95 major accident |
| 3:14:35 PM | ACK | IO | 6mph E | 4748 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33313 |
| 3:19:27 PM | LOC | IO | 28mph N | 3818 NW 40TH AVE/SR-7 LAUDERDALE LAKES FL 33319 |
| 3:24:28 PM | LOC | IO | 4mph NW | 4655 W COMMERCIAL BLVD/SR-870 TAMARAC FL 33319 |
| 3:25:52 PM | OUTB | IO | | |
| | | | | plz avoid high 95 stirling road all the way broward backed up |
| 3:25:53 PM | ACK | IO | 35mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE NORTH LAUDERDALE FL 33319 |
| 3:26:03 PM | OUTB | IO | | |
| | | | | plz avoid high 95 stirling road all the way broward backed up |
| 3:26:04 PM | ACK | IO | 41mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE NORTH LAUDERDALE FL 33319 |
| 3:26:06 PM | OUTB | IO | | |
| | | | | plz avoid high 95 stirling road all the way broward backed up |
| 3:26:06 PM | ACK | IO | 41mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE NORTH LAUDERDALE FL 33319 |
| 3:26:48 PM | OUTB | IO | | |
| | | | | plz avoid high 95 stirling road all the way broward backed up accident ahead |
| 3:26:49 PM | OUTB | IO | | |
| | | | | plz avoid high 95 stirling road all the way broward backed up accident ahead |
| 3:26:50 PM | OUTB | IO | | |
| | | | | plz avoid high 95 stirling road all the way broward backed up accident ahead |
| 3:26:50 PM | ACK | IO | 44mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE NORTH LAUDERDALE FL 33068 |
| 3:26:51 PM | OUTB | IO | | |
| | | | | plz avoid high 95 stirling road all the way broward backed up accident ahead |
| 3:26:52 PM | ACK | IO | 44mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE NORTH LAUDERDALE FL 33068 |
| 3:29:29 PM | LOC | IO | 40mph NE | FLORIDA S TPKE//N/RONALD REAGAN TPKE COCONUT CREEK FL 33069 |
| 3:34:30 PM | LOC | IO | 24mph N | EXIT 69 POMPANO BEACH FL 33069 |

**teletrac** fleet director

Combined Teletrac BS   007024

## Detailed

For 9/8/2011 12:00:00 AM through 9/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/8/2011** | | | | |
| 3:39:31 PM | LOC | IO | 42mph W | FISHERMANS DR & W SAMPLE RD COCONUT CREEK FL 33063 |
| 3:44:32 PM | LOC | IO | 54mph W | 9159 W SAMPLE RD/SR-834 CORAL SPRINGS FL 33065 |
| 3:49:33 PM | LOC | IO | 3mph SE | 8939 NW 53RD MNR & NW 89TH DR CORAL SPRINGS FL 33067 |
| 3:49:48 PM | INB | IO | | 8939 NW 53RD MNR & NW 89TH DR CORAL SPRINGS FL 33067 PU#:T343 |
| 3:54:34 PM | LOC | IO | | 8939 NW 53RD MNR & NW 89TH DR CORAL SPRINGS FL 33067 |
| 3:59:35 PM | LOC | IO | 63mph E | SAWGRASS EXPY N/SR-869 COCONUT CREEK FL 33073 |
| 4:04:25 PM | INB | IO | 59mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33066 Service Mileage Reminder |
| 4:04:36 PM | LOC | IO | 60mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE COCONUT CREEK FL 33066 |
| 4:09:37 PM | LOC | IO | 57mph SW | FLORIDA S TPKE//S/RONALD REAGAN TPKE NORTH LAUDERDALE FL 33319 |
| 4:14:38 PM | LOC | IO | 4mph S | EXIT 58 LAUDERHILL FL 33313 |
| 4:19:39 PM | LOC | IO | 1mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 4:24:40 PM | LOC | IO | 26mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 4:27:45 PM | LOC | IO | 3mph N | EXIT 54 DAVIE FL 33314 |
| 4:27:50 PM | LOC | IO | | EXIT 54 DAVIE FL 33314 |
| 4:29:41 PM | LOC | IO | 43mph SE | EXIT 9 DAVIE FL 33314 |
| 4:30:24 PM | LOC | IO | 39mph S | 2809 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 4:31:14 PM | LOC | IO | 39mph S | 3537 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 4:32:37 PM | OUTB | IO | | Drivers plz be extra carefull, remember we need you all..........:-) |
| 4:32:39 PM | ACK | IO | 41mph S | 4911 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 4:33:00 PM | LOC | IO | 40mph S | 5143 S STATE ROAD 7/SR-7 DAVIE FL 33314 |
| 4:34:42 PM | LOC | IO | 1mph S | 5911 S STATE ROAD 7/SR-7 FORT LAUDERDALE FL 33314 |
| 4:39:43 PM | LOC | IO | 32mph E | 5689 RALEIGH ST & N 56TH AVE HOLLYWOOD FL 33021 |
| 4:44:44 PM | LOC | IO | 31mph E | 4693 TAFT ST/NW 17TH ST HOLLYWOOD FL 33021 |
| 4:49:45 PM | LOC | IO | 6mph N | 49 OKOMO DR W & CENTER ST HOLLYWOOD FL 33021 |
| 4:51:01 PM | INB | IO | | 47 A ST & S AVENUE A HOLLYWOOD FL 33021 DO#:T343 |
| 4:54:46 PM | LOC | IO | 29mph W | 3141 TAFT ST/NW 17TH ST HOLLYWOOD FL 33021 |

**teletrac** fleet director

Combined Teletrac BS   007025

## Detailed

For 9/8/2011 12:00:00 AM through 9/8/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **903 MEDICAIDE** | | | |
| **9/8/2011** | | | | |
| 4:59:47 PM | LOC | IO | | 2502 N PARK RD/N 33RD AVE HOLLYWOOD FL 33021 |
| 5:04:48 PM | LOC | IO | 23mph N | SR-9/I-95 HOLLYWOOD FL 33020 |
| 5:09:49 PM | LOC | IO | 42mph N | SR-9/I-95 FORT LAUDERDALE FL 33315 |
| 5:14:50 PM | LOC | IO | 12mph NW | DAVIE BLVD/SR-736 FORT LAUDERDALE FL 33312 |
| 5:19:51 PM | LOC | IO | 6mph N | 236 NW 27TH AVE & NW 2ND ST FORT LAUDERDALE FL 33311 |
| 5:24:52 PM | LOC | IO | | 980 NW 31ST AVE & W SUNRISE BLVD LAUDERHILL FL 33311 |
| 5:29:53 PM | LOC | IO | 5mph N | 2748 NW 31ST AVE & NW 28TH ST LAUDERDALE LAKES FL 33311 |
| 5:34:54 PM | LOC | IO | | 4320 NW 31ST AVE & NW 44TH ST OAKLAND PARK FL 33309 |
| 5:39:55 PM | LOC | IO | | 4879 NW 31ST AVE & W COMMERCIAL BLVD TAMARAC FL 33309 |
| 5:44:56 PM | LOC | IO | | 3672 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:45:32 PM | INB | IF | | 3670 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |

Combined Teletrac BS   007026

**Detailed**

For 9/9/2011 12:00:00 AM through 9/9/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **ROUTE 926** | | | |
| **9/9/2011** | | | | |
| 12:28:22 PM | OUTB | | | |
| | | | | TO ALL DRIVERS CHECK UR MANIFEST U HAVE A MEMO REGARDING TELETRAC INFO |
| 12:28:37 PM | ERR | | | |
| | | | | Message Error |
| 1:08:12 PM | LOC | NS | | No GPS Lock. |
| 1:36:00 PM | LOC | NS | | No GPS Lock. |
| 2:05:10 PM | LOC | NS | | No GPS Lock. |
| 2:07:20 PM | LOC | NS | | No GPS Lock. |
| 2:40:49 PM | LOC | NS | | No GPS Lock. |
| 9:41:57 PM | LOC | NS | | No GPS Lock. |
| 9:45:26 PM | LOC | NS | | No GPS Lock. |
| 9:45:46 PM | LOC | NS | | No GPS Lock. |
| 9:46:17 PM | LOC | NS | | No GPS Lock. |

**teletrac**
fleet director

Combined Teletrac BS   007027

## Detailed

For 9/12/2011 12:00:00 AM through 9/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/12/2011** | | | | |
| 3:44:25 AM | INB | ZZ | | 3658 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 7:53:03 AM | INB | ZZ | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Going to Sleep |
| 8:37:24 AM | INB | IO | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:37:24 AM | INB | IO | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 Ignition On |
| 8:37:24 AM | STCH | IO | | 3650 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:42:24 AM | LOC | IO | 59mph SW | FLORIDA S TPKE//S/RONALD REAGAN TPKE TAMARAC FL 33319 |
| 8:47:25 AM | LOC | IO | 66mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE PLANTATION FL 33317 |
| 8:52:26 AM | LOC | IO | 59mph W | I-595 & 7 DAVIE FL 33317 |
| 8:57:27 AM | LOC | IO | 40mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33324 |
| 9:02:28 AM | LOC | IO | 57mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE DAVIE FL 33314 |
| 9:07:29 AM | LOC | IO | 36mph N | EXIT 49 HOLLYWOOD FL 33023 |
| 9:12:30 AM | LOC | IO | 36mph S | 1400 S 60TH AVE/S STATE ROAD 7/SR-7 HOLLYWOOD FL 33023 |
| 9:17:31 AM | LOC | IO | 16mph SW | 89 BARRY RD & MIAMI GARDENS RD WEST PARK FL 33023 |
| 9:22:32 AM | LOC | IO | | 76 RONALD RD & SUTTON RD WEST PARK FL 33023 |
| 9:27:33 AM | LOC | IO | | 2931 S 60TH AVE/S SR-7/SR-7 WEST PARK FL 33023 |
| 9:32:19 AM | INB | IO | | 133 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 RR#:361 |
| 9:32:34 AM | LOC | IO | | 133 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 9:37:35 AM | LOC | IO | 35mph W | 6951 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 9:42:36 AM | LOC | IO | | 10065 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 9:47:37 AM | LOC | IO | | 12361 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 9:52:38 AM | LOC | IO | | 12202 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33026 |
| 9:56:46 AM | INB | IO | | 12202 JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33026 DO#:T360 |
| 9:57:39 AM | LOC | IO | 14mph W | JOHNSON ST/NW 9TH ST PEMBROKE PINES FL 33026 |

**teletrac**
fleet director

Combined Teletrac BS   007028

## Detailed

For 9/12/2011 12:00:00 AM through 9/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| 9/12/2011 | | | | |
| 10:02:40 AM | LOC | IO | 49mph E | 11800 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 10:05:31 AM | INB | IO | 34mph E | 10086 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024<br>Service Mileage Reminder |
| 10:07:41 AM | LOC | IO | 46mph E | 8578 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 10:12:42 AM | LOC | IO | 31mph E | 6138 HOLLYWOOD BLVD/PINES BLVD/SR-820 HOLLYWOOD FL 33024 |
| 10:17:43 AM | LOC | IO | | 5602 WASHINGTON ST & S 56TH AVE HOLLYWOOD FL 33023 |
| 10:22:44 AM | LOC | IO | | 1699 TALLWOOD AVE & WASHINGTON ST HOLLYWOOD FL 33021 |
| 10:27:45 AM | LOC | IO | | 4248 WASHINGTON ST & S 41ST AVE HOLLYWOOD FL 33021 |
| 10:32:46 AM | LOC | IO | | 4248 WASHINGTON ST & S 41ST AVE HOLLYWOOD FL 33021 |
| 10:37:47 AM | LOC | IO | 28mph E | 3507 WASHINGTON ST & S PARK RD HOLLYWOOD FL 33021 |
| 10:42:48 AM | LOC | IO | 27mph W | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 |
| 10:47:49 AM | LOC | IO | | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 |
| 10:48:17 AM | INB | IO | 1mph W | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021<br>DO#:T362 |
| 10:52:50 AM | LOC | IO | 20mph W | 5637 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 10:57:51 AM | LOC | IO | 35mph S | 2168 S 60TH AVE/S SR-7/SR-7 MIRAMAR FL 33023 |
| 11:02:52 AM | LOC | IO | | 6700 W CAMELIA DR/CAMELIA DR MIRAMAR FL 33023 |
| 11:03:08 AM | INB | IO | | 6700 W CAMELIA DR/CAMELIA DR MIRAMAR FL 33023<br><br>PU#:T363 |
| 11:07:53 AM | LOC | IO | 39mph E | 6100 MIRAMAR PKY/SR-858 MIRAMAR FL 33023 |
| 11:12:54 AM | LOC | IO | 24mph E | 5934 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 11:17:55 AM | LOC | IO | 3mph SW | Closest Landmark: 4401 HOLLYWOOD BOULEVARD HOLLYWOOD FL 33021 |
| 11:22:56 AM | LOC | IO | 13mph N | 851 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 11:27:57 AM | LOC | IO | | 2473 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 11:32:58 AM | LOC | IO | 35mph W | 6985 SHERIDAN ST/NW 25TH ST/SR-822 HOLLYWOOD FL 33024 |
| 11:37:59 AM | LOC | IO | 12mph NE | 3301 EL JARDIN DR/ALPINE VILLAGE DR DAVIE FL 33024 |
| 11:43:00 AM | LOC | IO | 18mph S | 2476 N UNIVERSITY DR/NW 80TH AVE/SR-817 PEMBROKE PINES FL 33024 |

Combined Teletrac BS   007029

## Detailed

For 9/12/2011 12:00:00 AM through 9/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/12/2011** | | | | |
| 11:48:01 AM | LOC | IO | 31mph W | 8393 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 11:53:03 AM | LOC | IO | 13mph SE | NW 2ND ST & N PALM AVE PEMBROKE PINES FL 33024 |
| 11:58:04 AM | LOC | IO | 2mph W | NW 2ND ST & N PALM AVE PEMBROKE PINES FL 33024 |
| 12:03:05 PM | LOC | IO | 33mph W | 11047 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 12:08:06 PM | LOC | IO | 1mph E | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 12:13:07 PM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 12:18:08 PM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 12:23:09 PM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 12:28:10 PM | LOC | IO | | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 12:33:11 PM | LOC | IO | 3mph S | NW 4TH ST & N FLAMINGO RD PEMBROKE PINES FL 33026 |
| 12:38:12 PM | LOC | IO | | 11410 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 12:43:13 PM | LOC | IO | 50mph E | 9302 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 12:48:14 PM | LOC | IO | 44mph E | 7126 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33024 |
| 12:53:15 PM | LOC | IO | 24mph E | 5600 HOLLYWOOD BLVD/SR-820 HOLLYWOOD FL 33021 |
| 12:57:14 PM | LOC | IO | 5mph W | 1760 N 56TH AVE & TAFT ST HOLLYWOOD FL 33021 |
| 12:58:16 PM | LOC | IO | | 1760 N 56TH AVE & TAFT ST HOLLYWOOD FL 33021 |
| 1:03:17 PM | LOC | IO | 29mph N | 2849 N 60TH AVE/SR-7 HOLLYWOOD FL 33021 |
| 1:08:18 PM | LOC | IO | 35mph N | 4180 S STATE ROAD 7/SR-7 FORT LAUDERDALE FL 33314 |
| 1:13:19 PM | LOC | IO | 39mph N | 978 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 1:18:20 PM | LOC | IO | 41mph N | 1174 NW 40TH AVE/N STATE ROAD 7/SR-7 LAUDERHILL FL 33313 |
| 1:23:21 PM | LOC | IO | 26mph E | 3892 W OAKLAND PARK BLVD/NW 31ST ST/SR-816 LAUDERDALE LAKES FL 33311 |
| 1:28:22 PM | LOC | IO | | No GPS Lock. |
| 1:33:23 PM | LOC | IO | 9mph N | 3096 NW 35TH AVE/NW 35TH LN LAUDERDALE LAKES FL 33311 |
| 1:38:24 PM | LOC | IO | 24mph E | 2998 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 1:41:20 PM | INB | IO | 47mph S | SR-9/I-95 FORT LAUDERDALE FL 33311<br>Service Mileage Reminder |

Thursday, September 22, 2011

teletrac
fleet director

Combined Teletrac BS   007030

## Detailed

For 9/12/2011 12:00:00 AM through 9/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|

**VEHICLE NAME:    904 MEDICAID**

**9/12/2011**

| | | | | |
|---|---|---|---|---|
| 1:43:25 PM | LOC | IO | 57mph S | SW 21ST AVE & SW 13TH ST FORT LAUDERDALE FL 33312 |
| 1:48:26 PM | LOC | IO | 39mph S | EXIT 8A DAVIE FL 33314 |
| 1:53:27 PM | LOC | IO | 66mph S | FLORIDA S TPKE//S/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 1:58:28 PM | LOC | IO | 32mph S | 916 SW 72ND AVE & SW 9TH ST PEMBROKE PINES FL 33023 |
| 2:03:29 PM | LOC | IO | 40mph W | 8729 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025 |
| 2:08:30 PM | LOC | IO | 4mph N | 12257 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33025 |
| 2:13:31 PM | LOC | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 2:18:32 PM | LOC | IO | 44mph E | 10152 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 2:23:33 PM | LOC | IO | 2mph E | 8004 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 2:28:34 PM | LOC | IO | 39mph E | 1700 SW 56TH AVE & PEMBROKE RD WEST PARK FL 33023 |
| 2:33:35 PM | LOC | IO | 12mph E | 2619 W PEMBROKE RD/PEMBROKE RD/SR-824 HALLANDALE FL 33009 |
| 2:38:36 PM | LOC | IO | 11mph N | 511 S 21ST AVE & MONROE ST HOLLYWOOD FL 33020 |
| 2:41:14 PM | INB | IO | | 1998 JACKSON ST & S 20TH AVE HOLLYWOOD FL 33020 <br><br> PU#:T183 |
| 2:43:37 PM | LOC | IO | 9mph S | 904 S 19TH AVE & WASHINGTON ST HOLLYWOOD FL 33020 |
| 2:48:38 PM | LOC | IO | 12mph W | 2723 W PEMBROKE RD/PEMBROKE RD/SR-824 HOLLYWOOD FL 33020 |
| 2:53:39 PM | LOC | IO | 47mph W | 4355 PEMBROKE RD/SR-824 HOLLYWOOD FL 33021 |
| 2:58:40 PM | LOC | IO | 46mph W | 7101 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 3:03:41 PM | LOC | IO | 24mph W | 8195 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 3:06:51 PM | INB | IO | | 8600 NW 7TH CT & NW 86TH TER PEMBROKE PINES FL 33024 <br><br> DO#:T183 |
| 3:08:42 PM | LOC | IO | | 8601 NW 7TH CT & NW 86TH AVE PEMBROKE PINES FL 33024 |
| 3:13:43 PM | LOC | IO | 36mph W | 9937 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33024 |
| 3:18:44 PM | LOC | IO | | 10377 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 3:23:45 PM | LOC | IO | | 11167 PINES BLVD/HOLLYWOOD BLVD/SR-820 PEMBROKE PINES FL 33026 |
| 3:28:46 PM | LOC | IO | 37mph W | 13835 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |

**teletrac**
fleet director

Combined Teletrac BS   007031

## Detailed

For 9/12/2011 12:00:00 AM through 9/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/12/2011** | | | | |
| 3:33:47 PM | LOC | IO | 43mph W | 16321 PINES BLVD/SR-820 PEMBROKE PINES FL 33028 |
| 3:38:48 PM | LOC | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |
| 3:43:49 PM | LOC | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |
| 3:48:50 PM | LOC | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |
| 3:53:51 PM | LOC | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |
| 3:58:52 PM | LOC | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |
| 4:03:53 PM | LOC | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |
| 4:06:28 PM | INB | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 Stop too long |
| 4:08:54 PM | LOC | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |
| 4:13:55 PM | LOC | IO | 8mph S | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |
| 4:18:56 PM | LOC | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |
| 4:23:57 PM | LOC | IO | 3mph W | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |
| 4:28:58 PM | LOC | IO | | Closest Landmark: 18004 NW 6TH STREETPEMBROKE PINES FL 33029 |
| 4:33:59 PM | LOC | IO | | 17806 PINES BLVD/SR-820 PEMBROKE PINES FL 33029 |
| 4:37:25 PM | INB | IO | 43mph W | 18771 PINES BLVD/SR-820 PEMBROKE PINES FL 33029 Service Mileage Reminder |
| 4:39:00 PM | LOC | IO | | 19811 PINES BLVD/SR-820 PEMBROKE PINES FL 33029 |
| 4:44:01 PM | LOC | IO | 43mph E | 16824 PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 4:49:02 PM | LOC | IO | | PINES BLVD/SR-820 PEMBROKE PINES FL 33027 |
| 4:54:03 PM | LOC | IO | 65mph N | SR-93/I-75 DAVIE FL 33331 |
| 4:59:04 PM | LOC | IO | 59mph E | PORT EVERGLADES EXPY/I-595 DAVIE FL 33325 |
| 5:04:05 PM | LOC | IO | 63mph E | I-595 & 7 DAVIE FL 33317 |
| 5:09:06 PM | LOC | IO | 32mph N | 1900 SW 40TH AVE/SR-7 FORT LAUDERDALE FL 33317 |
| 5:14:07 PM | LOC | IO | | 9 SW 40TH AVE/SR-7 PLANTATION FL 33317 |
| 5:19:08 PM | LOC | IO | 50mph W | 6169 W BROWARD BLVD/SR-842 PLANTATION FL 33317 |
| 5:24:09 PM | LOC | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |

**teletrac**
fleet director

Combined Teletrac BS  007032

## Detailed

For 9/12/2011 12:00:00 AM through 9/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/12/2011** | | | | |
| 5:29:11 PM | LOC | IO | | 7187 NW 2ND ST & CYPRESS RD PLANTATION FL 33317 |
| 5:32:36 PM | INB | IO | | 7013 NW 2ND ST & NW 70TH AVE PLANTATION FL 33317 |
| | | | | NR#:405 |
| 5:34:12 PM | LOC | IO | 32mph E | 598 NW 65TH AVE & NW 68TH AVE PLANTATION FL 33317 |
| 5:39:13 PM | LOC | IO | 29mph E | 4698 W SUNRISE BLVD/NW 10TH ST/SR-838 PLANTATION FL 33313 |
| 5:44:14 PM | LOC | IO | | 3100 W SUNRISE BLVD/NW 10TH ST/SR-838 LAUDERHILL FL 33311 |
| 5:49:15 PM | LOC | IO | 32mph N | 4038 NW 31ST AVE & NW 40TH ST LAUDERDALE LAKES FL 33309 |
| 5:54:16 PM | LOC | IO | 3mph S | 3075 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 5:59:17 PM | LOC | IO | 44mph E | 2798 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 6:04:18 PM | LOC | IO | | 484 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 6:09:19 PM | LOC | IO | 17mph S | Closest Landmark: 4900 NE 20TH TER FORT LAUDERDALE FL 33308 |
| 6:14:20 PM | LOC | IO | 18mph N | 6398 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 6:17:58 PM | INB | IO | | 6501 NE 22ND WAY & NE 65TH ST FORT LAUDERDALE FL 33308 |
| | | | | PU#:T404 |
| 6:19:21 PM | LOC | IO | 8mph E | 2492 NE 65TH ST & N FEDERAL HWY FORT LAUDERDALE FL 33308 |
| 6:24:22 PM | LOC | IO | | 5001 N FEDERAL HWY/SR-5 FORT LAUDERDALE FL 33308 |
| 6:29:23 PM | LOC | IO | 40mph W | 461 E COMMERCIAL BLVD/NE 50TH ST/SR-870 OAKLAND PARK FL 33334 |
| 6:34:24 PM | LOC | IO | 4mph S | SR-9/I-95 FORT LAUDERDALE FL 33311 |
| 6:39:25 PM | LOC | IO | 18mph W | 2349 W SUNRISE BLVD/NW 10TH ST/SR-838 FORT LAUDERDALE FL 33311 |
| 6:44:17 PM | INB | IO | 34mph S | 133 NW 27TH AVE & NW 2ND ST FORT LAUDERDALE FL 33311 |
| | | | | Service Mileage Reminder |
| 6:44:26 PM | LOC | IO | 25mph S | 2701 NW 1ST ST & NW 27TH AVE FORT LAUDERDALE FL 33311 |
| 6:49:27 PM | LOC | IO | | 1245 SW 27TH AVE/RIVERLAND RD FORT LAUDERDALE FL 33312 |
| 6:54:28 PM | LOC | IO | 51mph S | SR-9/I-95 DANIA BEACH FL 33004 |
| 6:59:29 PM | LOC | IO | 17mph W | 705 SW 5TH ST & PHIPPEN-WAITERS RD DANIA BEACH FL 33004 |
| 7:00:03 PM | INB | IO | | 720 SW 5TH ST & PHIPPEN-WAITERS RD DANIA BEACH FL 33004 |
| | | | | DO#:T404 |

teletrac
fleet director

Combined Teletrac BS   007033

## Detailed

For 9/12/2011 12:00:00 AM through 9/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/12/2011** | | | | |
| 7:04:30 PM | LOC | IO | 42mph W | 2501 SHERIDAN ST/SR-822 HOLLYWOOD FL 33020 |
| 7:09:31 PM | LOC | IO | 34mph S | EXIT 19 HOLLYWOOD FL 33020 |
| 7:14:32 PM | LOC | IO | 14mph W | 5981 PEMBROKE RD/SR-824 HOLLYWOOD FL 33023 |
| 7:19:33 PM | LOC | IO | | 7993 PEMBROKE RD/SR-824 PEMBROKE PINES FL 33023 |
| 7:24:34 PM | LOC | IO | 44mph W | 10269 PEMBROKE RD/SR-824 MIRAMAR FL 33025 |
| 7:28:30 PM | INB | IF | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 7:28:30 PM | INB | IF | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 Ignition Off |
| 7:28:30 PM | STCH | IF | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 7:31:51 PM | INB | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 7:31:51 PM | INB | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 Ignition On |
| 7:31:51 PM | STCH | IO | | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 |
| 7:32:21 PM | INB | IO | 3mph W | 1300 SW 122ND WAY & LAS PALMAS DR PEMBROKE PINES FL 33025 RR#:189 |
| 7:33:14 PM | INB | IF | | 1503 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 |
| 7:33:14 PM | INB | IF | | 1503 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 Ignition Off |
| 7:33:14 PM | STCH | IF | | 1503 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 |
| 7:37:10 PM | INB | IO | | 1503 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 |
| 7:37:10 PM | INB | IO | | 1503 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 Ignition On |
| 7:37:10 PM | STCH | IO | | 1503 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 |
| 7:41:41 PM | INB | IO | 1mph N | PEMBROKE PINES FL 33026 PU#:T188 |
| 7:42:10 PM | LOC | IO | 2mph N | PEMBROKE PINES FL 33026 |
| 7:47:11 PM | LOC | IO | 43mph S | 1454 S FLAMINGO RD/SR-823 PEMBROKE PINES FL 33027 |
| 7:52:12 PM | LOC | IO | 41mph E | POSPER POINTE & PEMBROKE RD MIRAMAR FL 33025 |
| 7:57:13 PM | LOC | IO | 42mph E | 6454 PEMBROKE RD/SR-824 MIRAMAR FL 33023 |

**teletrac**
fleet director

Combined Teletrac BS   007034

## Detailed

For 9/12/2011 12:00:00 AM through 9/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/12/2011** | | | | |
| 7:59:48 PM | INB | IO | | 6038 SW 25TH ST & SW 60TH WAY MIRAMAR FL 33023 |
| | | | | DO#:T188 |
| 8:02:15 PM | LOC | IO | 29mph N | 1766 SW 62ND AVE & SW 18TH ST MIRAMAR FL 33023 |
| 8:07:16 PM | LOC | IO | 6mph W | 5809 RODMAN ST & SW 58TH AVE HOLLYWOOD FL 33023 |
| 8:11:29 PM | INB | IF | | 292 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 8:11:29 PM | INB | IF | | 292 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023<br>Ignition Off |
| 8:11:29 PM | STCH | IF | | 292 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 8:24:32 PM | INB | IO | | 302 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 8:24:32 PM | INB | IO | | 302 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023<br>Ignition On |
| 8:24:32 PM | STCH | IO | | 302 S 60TH AVE/HOLLYWOOD FASHION CTR/SR-7 HOLLYWOOD FL 33023 |
| 8:29:32 PM | LOC | IO | 52mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE HOLLYWOOD FL 33024 |
| 8:34:33 PM | LOC | IO | 59mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE FORT LAUDERDALE FL 33317 |
| 8:39:34 PM | LOC | IO | 60mph N | FLORIDA S TPKE//N/RONALD REAGAN TPKE LAUDERDALE LAKES FL 33319 |
| 8:44:35 PM | LOC | IO | 29mph E | 4999 NW 40TH AVE/SR-7 TAMARAC FL 33319 |
| 8:46:20 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:46:20 PM | INB | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition Off |
| 8:46:20 PM | STCH | IF | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:54:37 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:54:37 PM | INB | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309<br>Ignition On |
| 8:54:37 PM | STCH | IO | | 3668 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 8:59:37 PM | LOC | IO | 44mph E | 1080 W COMMERCIAL BLVD/NW 50TH ST/SR-870 FORT LAUDERDALE FL 33309 |
| 9:03:03 PM | INB | IO | 62mph N | SR-9/I-95 POMPANO BEACH FL 33060<br>Service Mileage Reminder |
| 9:04:38 PM | LOC | IO | 21mph N | 599 W ATLANTIC BLVD/SR-814 POMPANO BEACH FL 33060 |

Combined Teletrac BS   007035

**teletrac**
*fleet director*

## Detailed

For 9/12/2011 12:00:00 AM through 9/12/2011 11:59:59 PM

| | Event Type | Status | Heading | Location\Message |
|---|---|---|---|---|
| **VEHICLE NAME:** | **904 MEDICAID** | | | |
| **9/12/2011** | | | | |
| 9:07:56 PM | INB | IF | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| 9:07:56 PM | INB | IF | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |
| | | | | Ignition Off |
| 9:07:56 PM | STCH | IF | | 708 NW 7TH AVE & NW 8TH ST POMPANO BEACH FL 33060 |